```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0079--CR (RRB)
                "USA V LADALE WREN ET AL"
                  DEF 1.1 WREN, LADALE
```

Including terminated defendants, excluding terminated counsel

```
  Presiding Judge:  The Honorable Ralph R. Beistline, U.S. District Judge
 Magistrate Judge:  The Honorable A. Harry Branson, U.S. Magistrate Judge
            Filed:  05/20/04
           Closed:  10/19/05
No. of Defendants:  6
   MJ Case Number:
              AKA:
  Location status:  U.S. Custody
       Trial date:
       Terminated:  YES
 Needs interpreter: NO
Counsel of record:  Michael D. Dieni
                    Federal Public Defender
                    550 W. 7th Avenue, Suite 1600
                    Anchorage, AK 99501
                    907-646-3400
                    FAX 907-646-3480
                    Serve: YES
                     Type: FPD
                     Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
Counsel of record:  Stephan A. Collins
                    U.S. Attorney's Office
                    222 W. 7th Avenue, #9
                    Anchorage, AK 99513-7567
                    907-271-5071
                    FAX 907-271-1500
                    Serve: YES
                     Type: Not specified
                     Role: Pretrial/Trial
```

Counts re: DEF 1.1 WREN, LADALE

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 - 1 IND | 1 | 21:846, 841(b)(1)(B) & (C) CONSPIRACY (F) | Terminated |
| 1 - 1 IND | 2 | 21:846 & 841(b)(1)(B) & (C) ATTEMPT TO POSSESS WITH INTENT TO DISTRIBUTE (F) | Terminated |
| 84 - 1 | 1-S | 21:846 & 841 (b)(1)(B) DRUG TRAFFICKING CONSPIRACY (F) | Terminated |
| 84 - 1 | 2-S | 21:846 & 841 (b)(1)(C) ATTEMPT TO POSSESS WITH INTENT TO DIUSTRIBUTE COCAINE (F) | Terminated |
| 84 - 1 | 3-S | 18:1512(b)(1) WITNESS TAMPERING (F) | Terminated |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0079--CR (RRB)
"USA V LADALE WREN ET AL"
DEF 1.1 WREN, LADALE

Including terminated defendants, excluding terminated counsel

| | | | | |
|---|---|---|---|---|
| 84 - | 1 | 4-S | 18:371 CONSPIRACY TO COMMIT WITNESS TAMPERING AND SUBORNATION OF PERJURY (F) | Terminated |
| 227 - | 1 | 1-SS | 21:846 & 841 (b)(1)(B) DRUG TRAFFICKING CONSPIRACY (F) | Sentenced (430-1) |
| 227 - | 1 | 2-SS | 21:846 & 841 (b)(1)(C) ATTEMPT TO POSSESS WITH INTENT TO DISTRIBUTE COCAINE (F) | Sentenced (430-1) |
| 227 - | 1 | 3-SS | 18:1512 (b)(1) & (j) & 21:841(b)(1)(C) WITNESS TAMPERING (F) | Dismissed (430-1) |
| 227 - | 1 | 4-SS | 18:1512(k) & (j) & 21:841(b)(1)(C) CONSPIRACY TO COMMIT WITNESS TAMPERING (F) | Sentenced (430-1) |
| 227 - | 1 | 5-SS | 18:1956 (a)(1)(A)(i),(B)(i), & (B)(ii) MONEY LAUNDERING (F) | Dismissed (430-1) |
| 227 - | 1 | 6-SS | 18:1956 (a)(1)(A)(i),(B)(i), & (B)(ii) MONEY LAUNDERING (F) | Dismissed (430-1) |
| 227 - | 1 | 7-SS | 18:1956 (a)(1)(A)(i),(B)(i), & (B)(ii) MONEY LAUNDERING (F) | Dismissed (430-1) |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0079--CR (RRB)
                             "USA V LADALE WREN ET AL"
                              DEF 2.1 FELDER, ISAAC
```
---
```
                 Including terminated defendants, excluding terminated counsel
```

```
     Presiding Judge:  The Honorable Ralph R. Beistline, U.S. District Judge
    Magistrate Judge:  The Honorable A. Harry Branson, U.S. Magistrate Judge
              Filed:  05/20/04
             Closed:  10/19/05
   No. of Defendants:  6
      MJ Case Number:
                 AKA:
     Location status:  U.S. Custody
          Trial date:
          Terminated:  YES
   Needs interpreter:  NO
   Counsel of record:  Thomas Burke Wonnell
                       2600 Denali Street, Suite 460
                       Anchorage, AK 99501
                       907-276-8008
                       FAX 907-278-8571
                       Serve: YES
                        Type: CJA
                        Role: Pretrial/Trial


   PLF 1.1 UNITED STATES OF AMERICA

   Counsel of record:  Stephan A. Collins
                       U.S. Attorney's Office
                       222 W. 7th Avenue, #9
                       Anchorage, AK 99513-7567
                       907-271-5071
                       FAX 907-271-1500
                       Serve: YES
                        Type: Not specified
                        Role: Pretrial/Trial
```

Counts re: DEF 2.1 FELDER, ISAAC

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 -   1 IND | 1 | 21:846, 841(b)(1)(B) & (C) CONSPIRACY (F) | Terminated |
| 1 -   1 IND | 2 | 21:846 & 841(b)(1)(B) & (C) ATTEMPT TO POSSESS WITH INTENT TO DISTRIBUTE (F) | Terminated |
| 84 -  1 | 1-S | 21:846 & 841 (b)(1)(B) DRUG TRAFFICKING CONSPIRACY (F) | Dismissed (384-1) |
| 84 -  1 | 2-S | 21:846 & 841 (b)(1)(C) ATTEMPT TO POSSESS WITH INTENT TO DIUSTRIBUTE COCAINE (F) | Sentenced (384-1) |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0079--CR (RRB)
                          "USA V LADALE WREN ET AL"
                          DEF 3.1 FELDER, ALISHA
         ───────────────────────────────────────────────────────────────
              Including terminated defendants, excluding terminated counsel
```

```
      Presiding Judge:  The Honorable Ralph R. Beistline, U.S. District Judge
     Magistrate Judge:  The Honorable A. Harry Branson, U.S. Magistrate Judge
                Filed:  05/20/04
               Closed:  10/19/05
    No. of Defendants:  6
       MJ Case Number:
                  AKA:
      Location status:  U.S. Custody
           Trial date:
           Terminated:  YES
    Needs interpreter:  NO
    Counsel of record:  Darryl L. Jones
                        Law Office of Darryl L. Jones
                        109 W. 6th Avenue, Suite 200
                        Anchorage, AK 99501
                        907-278-1212
                        FAX 907-278-1213
                        Serve: YES
                         Type: CJA
                         Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
    Counsel of record:  Stephan A. Collins
                        U.S. Attorney's Office
                        222 W. 7th Avenue, #9
                        Anchorage, AK 99513-7567
                        907-271-5071
                        FAX 907-271-1500
                        Serve: YES
                         Type: Not specified
                         Role: Pretrial/Trial
```

Counts re: DEF 3.1 FELDER, ALISHA

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 84 - 1 | 1-S | 21:846 & 841 (b)(1)(B) DRUG TRAFFICKING CONSPIRACY (F) | Terminated |
| 84 - 1 | 3-S | 18:1512(b)(1) WITNESS TAMPERING (F) | Terminated |
| 84 - 1 | 4-S | 18:371 CONSPIRACY TO COMMIT WITNESS TAMPERING AND SUBORNATION OF PERJURY (F) | Terminated |
| 227 - 1 | 1-SS | 21:846 & 841 (b)(1)(B) DRUG TRAFFICKING CONSPIRACY (F) | Dismissed (406-1) |
| 227 - 1 | 3-SS | 18:1512 (b)(1) & (j) & 21:841(b)(1)(C) WITNESS TAMPERING (F) | Sentenced (406-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0079--CR (RRB)
"USA V LADALE WREN ET AL"
DEF 3.1 FELDER, ALISHA

Including terminated defendants, excluding terminated counsel

227 -   1        4-SS      18:1512(k) & (j) & 21:841(b)(1)(C)CONSPIRACY TO        Dismissed
                           COMMIT WITNESS TAMPERING (F)                          (406-1)

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0079--CR (RRB)
                            "USA V LADALE WREN ET AL"
                            DEF 4.1 HOLDORF, DEBORAH
```

---

                Including terminated defendants, excluding terminated counsel

---

```
    Presiding Judge:  The Honorable Ralph R. Beistline, U.S. District Judge
   Magistrate Judge:  The Honorable A. Harry Branson, U.S. Magistrate Judge
             Filed:  05/20/04
            Closed:  10/19/05
 No. of Defendants:  6
    MJ Case Number:
               AKA:
   Location status:  Released on Own Recognizance
        Trial date:
        Terminated:  YES
  Needs interpreter:  NO
  Counsel of record:  William B. Carey
                     1502 W. 34th Avenue
                     Anchorage, AK 99503-3643
                     907-272-4255
                     FAX 907-272-4256
                     Serve: YES
                      Type: CJA
                      Role: Pretrial/Trial


PLF 1.1 UNITED STATES OF AMERICA

Counsel of record:  Stephan A. Collins
                     U.S. Attorney's Office
                     222 W. 7th Avenue, #9
                     Anchorage, AK 99513-7567
                     907-271-5071
                     FAX 907-271-1500
                     Serve: YES
                      Type: Not specified
                      Role: Pretrial/Trial
```

Counts re: DEF 4.1 HOLDORF, DEBORAH

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 84 - 1 | 1-S | 21:846 & 841 (b)(1)(B) DRUG TRAFFICKING CONSPIRACY (F) | Dismissed (195-1) |
| 84 - 1 | 2-S | 21:846 & 841 (b)(1)(C) ATTEMPT TO POSSESS WITH INTENT TO DIUSTRIBUTE COCAINE (F) | Dismissed (195-1) |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0079--CR (RRB)
                                   "USA V LADALE WREN ET AL"
                                   DEF 5.1 OBEY, SIMONE
      ──────────────────────────────────────────────────────────────────────────
                  Including terminated defendants, excluding terminated counsel
```

```
      Presiding Judge:  The Honorable Ralph R. Beistline, U.S. District Judge
     Magistrate Judge:  The Honorable A. Harry Branson, U.S. Magistrate Judge
                Filed:  05/20/04
               Closed:  10/19/05
   No. of Defendants:  6
      MJ Case Number:
                  AKA:
      Location status:  U.S. Custody
           Trial date:
           Terminated:  YES
    Needs interpreter:  NO
    Counsel of record:  Henry E. Graper
                        Gorton Logue & Graper PC
                        737 M Street
                        Anchorage, AK 99501
                        907-276-1942
                        FAX 907-279-0680
                        Serve: YES
                         Type: CJA
                         Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
   Counsel of record:  Stephan A. Collins
                        U.S. Attorney's Office
                        222 W. 7th Avenue, #9
                        Anchorage, AK 99513-7567
                        907-271-5071
                        FAX 907-271-1500
                        Serve: YES
                         Type: Not specified
                         Role: Pretrial/Trial
```

Counts re: DEF 5.1 OBEY, SIMONE

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 227 -  1 | 1-SS  | 21:846 & 841 (b)(1)(B) DRUG TRAFFICKING CONSPIRACY (F) | Sentenced (417-1) |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
          CRIMINAL DOCKET PARTY INFORMATION FOR CASE A04-0079--CR (RRB)
                          "USA V LADALE WREN ET AL"
                         DEF 6.1 MARTINEZ, MONICA J.

          Including terminated defendants, excluding terminated counsel
```

```
     Presiding Judge:  The Honorable Ralph R. Beistline, U.S. District Judge
    Magistrate Judge:  The Honorable A. Harry Branson, U.S. Magistrate Judge
              Filed:  05/20/04
             Closed:  10/19/05
  No. of Defendants:  6
     MJ Case Number:
                AKA:
    Location status:  Released on Bond
         Trial date:
         Terminated:  YES
  Needs interpreter:  NO
  Counsel of record:  William F. Dewey
                      Ashton & Dewey
                      1101 W. 7th Avenue
                      Anchorage, AK 99501
                      907-276-3299
                      Serve: YES
                       Type: CJA
                       Role: Pretrial/Trial


  PLF 1.1 UNITED STATES OF AMERICA

  Counsel of record:  Stephan A. Collins
                      U.S. Attorney's Office
                      222 W. 7th Avenue, #9
                      Anchorage, AK 99513-7567
                      907-271-5071
                      FAX 907-271-1500
                      Serve: YES
                       Type: Not specified
                       Role: Pretrial/Trial
```

Counts re: DEF 6.1 MARTINEZ, MONICA J.

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 227 - 1 | 1-SS | 21:846 & 841 (b)(1)(B) DRUG TRAFFICKING CONSPIRACY (F) | Dismissed (402-1) |
| 227 - 1 | 5-SS | 18:1956 (a)(1)(A)(i),(B)(i), & (B)(ii) MONEY LAUNDERING (F) | Dismissed (402-1) |
| 227 - 1 | 6-SS | 18:1956 (a)(1)(A)(i),(B)(i), & (B)(ii) MONEY LAUNDERING (F) | Dismissed (402-1) |
| 227 - 1 | 7-SS | 18:1956 (a)(1)(A)(i),(B)(i), & (B)(ii) MONEY LAUNDERING (F) | Sentenced (402-1) |

```
          UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
             CRIMINAL DOCKET ENTRIES FOR CASE A04-0079--CR (RRB)
                        "USA V LADALE WREN ET AL"

                          For all filing dates
```

Presiding Judge:  The Honorable Ralph R. Beistline, U.S. District Judge
Magistrate Judge:  The Honorable A. Harry Branson, U.S. Magistrate Judge
                  Filed: 05/20/04
                 Closed: 10/19/05
No. of Defendants: 6

| Document # | Filed | Docket text |
|---|---|---|
| NOTE - 1 | 05/20/04 | [Re: DEF 1] USM Notice of Arrest; defendant arrested 5/19/04 on probable cause |
| NOTE - 2 | 05/20/04 | [Re: DEF 2] USM Notice of Arrest; defendant arrested 5/19/04 on probable cause. |
| NOTE - 3 | 05/20/04 | [Re: DEF 1] Issued WOA. |
| NOTE - 4 | 05/20/04 | [Re: DEF 2] Issued WOA. |
| 1 - 1 | 05/20/04 | [Re: DEF 1-2] PLF 1 Indictment. |
| 2 - 1 | 05/20/04 | [Re: DEF 1-2] JDR Grand Jury Minutes; WOAs to issue; no bail (det per 18:3142); set for arr/notify USM; in custody. |
| 3 - 1 | 05/20/04 | [Re: DEF 1-2] JDR Minute Order that arr re: Def 1 set 5/20/04 at 2:30 p.m.; arr re: Def 2 set 5/20/04 at 3:00 p.m.  cc: USA, USM, PO, Defs (by USM) |
| 4 - 1 | 05/21/04 | [Re: DEF 1] JDR Court Minutes [ECR: Caroline Edmiston] re Arr on Indt hld 5/20/04; M. Dieni apptd; def pled not guilty; def detained; det hrg set for 5/25/04 at 3:00 p.m. before MJ Branson; PTM's due 6/2/04; oppos due 6/9/04; 6/14/04 at 9:00 before MJ Branson reserved for any necessary evident hrg; cnsl advised of trial date of 7/26/04 at 8:30 a.m. before Judge Beistline. cc: USA, FPD, USM, USPO, Judge Beistline |
| 5 - 1 | 05/21/04 | {SEALED} |
| 6 - 1 | 05/21/04 | {SEALED} |
| 7 - 1 | 05/21/04 | [Re: DEF 1] JDR Order of Detention Pending Hearing set for 5/25/04 at 3:00  p.m. before MJ Branson. cc: USA, FPD, USM, USPO |
| 8 - 1 | 05/21/04 | [Re: DEF 1] JDR Order regarding preparation for trial re cnsl to meet & confer by 5/24/04; PTM's due 6/2/04. cc: USA, FPD |
| 9 - 1 | 05/21/04 | [Re: DEF 2] JDR Court Minutes [ECR: Carolyn Bollman] re Arr on Indt hld 5/20/04; FPD to appt CJA cnsl; def detained; cont arr/det hrg set for 5/25/04 at 3:30 p.m. before MJ Branson; PTM's due 6/2/04; oppos due 6/9/04; 6/14/04 at 9:00 before MJ Branson reserved for any necessary evident hrg; cnsl advised of trial date of 7/26/04 at 8:30 a.m. before Judge Beistline. cc: USA, FPD CJA Clerk, B. Wonnell, USM, USPO, Judge Beistline |
| 10 - 1 | 05/21/04 | [Re: DEF 2] Financial Affidavit. |
| 11 - 1 | 05/21/04 | [Re: DEF 2] JDR Order of Detention Pending Hearing set for 5/25/04 at 3:30 p.m. before MJ Branson. cc: USA, B. Wonnell, USM, USPO |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                      CRIMINAL DOCKET ENTRIES FOR CASE A04-0079--CR (RRB)
                                  "USA V LADALE WREN ET AL"

                                      For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 12 - 1 | 05/21/04 | [Re: DEF 2] JDR Order regarding preparation for trial re cnsl to meet & confer by 5/25/04; PTM's due 6/2/04. cc: USA, B. Wonnell |
| 13 - 1 | 05/21/04 | DEF 2 Attorney Appearance of. B. Wonnell |
| 14 - 1 | 05/21/04 | DEF 2 Unopposed motion to cont 5/25/04 arr/det hrg (on shortened time). |
| 15 - 1 | 05/21/04 | [Re: DEF 2] AHB Minute Order granting unopposed motion to cont 5/25/04 arr/det hrg (on shortened time) (14-1); hrg set 5/25/04 vacated and reset to 2:00 p.m., 5/27/04.  cc: USA, B. Wonnell, USM, PO |
| 16 - 1 | 05/24/04 | DEF 1 Attorney Appearance of M. Dieni (FPD). |
| 17 - 1 | 05/24/04 | [Re: DEF 1] Return of WOA at Anchorage, AK on 5/20/04. |
| 18 - 1 | 05/24/04 | [Re: DEF 2] Return of WOA at Anchorage, AK on 5/20/04. |
| 19 - 1 | 05/24/04 | DEF 1 Unopposed motion on shortened time to reschedule 5/25 detention hrg w/att aff. |
| 20 - 1 | 05/25/04 | [Re: DEF 1] AHB Order granting unopposed motion on shortened time to reschedule 5/25 detention hrg (19-1); Det hrg RESET for 5/26/04 at 3:00 p.m. cc: USA, FPD, USM, USPO |
| 21 - 1 | 05/25/04 | DEF 1 Unopposed motion on shortened time for ext of time to file PTM's w/att aff., |
| 22 - 1 | 05/26/04 | [Re: DEF 1-2] AHB Minute Order granting unopposed motion on shortened time for ext of time to file PTM's (21-1); PTM's as to both defs are ext to 4:00 p.m.. 6/11/04; oppos due 4:00 p.m. 6/18/04; 6/23/04 beginning at 9:00 is reserved for any necessary evident hrg. cc: USA, FPD, T. Wonnell |
| 23 - 1 | 05/27/04 | [Re: DEF 1] AHB Court Minutes [ECR: Debby Willoughby-Lyons] re det hrg hld 5/26/04; cont det hrg set for 6/11/04 at 10:00 a.m. cc: USA, FPD, USM, USPO |
| 24 - 1 | 05/27/04 | [Re: DEF 1] AHB Order of Detention Pending Trial. cc: USA, FPD, USM, USPO |
| 25 - 1 | 05/27/04 | [Re: DEF 2] AHB Order of Detention Pending Trial. cc: USA, T. Wonnell, USM, PO |
| 26 - 1 | 05/27/04 | [Re: DEF 2] AHB Court Minutes [ECR: Caroline Edmiston] Cont ARR on Indt/Detention Hrg held 5/27/04. Def pled not guilty to Cts 1&2 of Indt; def made no bail request at this time, def detained; order of detention pending trial filed. cc: USA, T. Wonnell, USM, PO |
| 27 - 1 | 05/28/04 | DEF 2 motion on shortened time to set a bail hearing. |
| 28 - 1 | 05/28/04 | [Re: DEF 2] AHB Order granting motion on shortened time to set a bail hearing (27-1); Bail Review hrg set for 3:00, 6/2/04. cc: USA, B. Wonnell, USM, USPO |
| 29 - 1 | 06/03/04 | [Re: DEF 1-2] RRB Minute Order setting trial by jury for 7/26/04 at 8:30 a.m. and FPTC for 7/16/04 at 8:45 a.m. cc: AUSA, FPD, T. Wonnell, jury clerk, USM, USPO |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0079--CR (RRB)
"USA V LADALE WREN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 30 - 1 | 06/03/04 | [Re: DEF 2] AHB Court Minutes [ECR: Robin Carter] Bail Review Hrg held 6/2/04.  Crt&cnsl hrd def cnsl oral mot to release def to proposed 24 hr sight & sound third pty custodian w/conditions; Granted.  Order setting conditions of release filed, Release order signed. cc:USA, T. Wonnell, USM, PO |
| 31 - 1 | 06/03/04 | [Re: DEF 2] AHB Order setting conditions of release, cc: USA, T. Wonnell, USM, PO |
| 32 - 1 | 06/03/04 | [Re: DEF 2]Copy of AHB Order of Release of def to Robert Felder,third pty custodian. cc: USA, USM, PO, T. Wonnell |
| 33 - 1 | 06/03/04 | DEF 2 Discovery Conference Certificate. |
| 34 - 1 | 06/03/04 | DEF 1 Discovery conference certificate. |
| 35 - 1 | 06/07/04 | [Re: DEF 1] AHB Minute Order that in light of 6/11/04 National Day of Mourning 6/11/04 bail hrg is VACATED and RESET to 2:00 p.m., 6/10/04. cc: USA, FPD, USM, PO |
| 36 - 1 | 06/09/04 | DEF 1 Memo in support fo bail release (on shortened time) |
| 37 - 1 | 06/14/04 | [Re: DEF 1] AHB Court Minutes [ECR: Caroline Edmiston] of bail rvw hrg (held 6/10/04); def's oral mot to release def DENIED; def's det continued w/att wit/exh list.  cc: USA, FPD, USM,PO |
| 38 - 1 | 06/14/04 | DEF 1 motion for severance of defendants for trial w/att memo. |
| 39 - 1 | 06/14/04 | DEF 1 motion to suppress evidence seized as a result of warrantless arrest w/att memo. |
| 40 - 1 | 06/14/04 | DEF 1 motion to compel production of directly and indirectly exculpatory information w/att memo. |
| 41 - 1 | 06/14/04 | DEF 1 motion to suppress warrantless search of automobile w/att memo. |
| 42 - 1 | 06/14/04 | DEF 1 motion to reschedule pretrial conference set 7/16/04. |
| 43 - 1 | 06/16/04 | [Re: DEF 2] CJA appointment of T. Burke Wonnell. |
| 44 - 1 | 06/17/04 | [Re: DEF 1] AHB Minute Order that evidentiary hrg previously  set 6/23/04 at 2:00 pm re:  def mots at dkt # 39 & 41.  See this crt's mo dated 5/26/04 at dkt # 22. cc:USA, FPD, USM, PO |
| 45 - 1 | 06/18/04 | DEF 1 non-opposition to DEF 1 motion to reschedule pretrial conference set 7/16/04 (42-1) filed on shortened time. |
| 46 - 1 | 06/18/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to suppress evidence seized as a result of warrantless arrest (39-1). |
| 47 - 1 | 06/18/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to suppress warrantless search of automobile (41-1). |
| 48 - 1 | 06/18/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for severance of defendants for trial (38-1). |

```
               UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A04-0079--CR (RRB)
                              "USA V LADALE WREN ET AL"

                                  For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 49 - 1 | 06/18/04 | [Re: DEF 1] PLF 1 response to DEF 1 motion to compel production of directly and indirectly exculpatory information (40-1) . |
| 50 - 1 | 06/21/04 | [Re: DEF 1] RRB Order granting motion to reschedule pretrial conference set 7/16/04 (42-1).  The FPTC set 7/16/04 is vacated and reset for 7/8/04 at 8:15 a.m.  cc: AUSA, FPD, T. Wonnell, USM, USPO, MJ Branson |
| 51 - 1 | 06/22/04 | [Re: DEF 1] AHB Order granting as directed motion to compel production of directly and indirectly exculpatory information (40-1). cc: USA, FPD |
| 52 - 1 | 06/22/04 | Initial R&R re: DEF 1 motion for severance of defendants for trial w/att memo (38-1);MJ recommends motion be denied; Objections due 07/06/04. Reply due 07/16/04. cc:USA, FPD, Judge Beistline |
| 53 - 1 | 06/24/04 | [Re: DEF 1] AHB Court Minutes [ECR: Linda Christensen] re evident hrg on def's motions to suppress (doc #41 & #39) hld 6/23/04; taking under advisement motion to suppress evidence seized as a result of warrantless arrest (39-1), motion to suppress warrantless search of automobile (41-1); w/att witness & exh list. cc: USA, FPD |
| 54 - 1 | 06/24/04 | [Re: DEF 1] PLF 1 Submission of unofficial transcripts of plf exhs 1 & 2. |
| 55 - 1 | 06/25/04 | DEF 1 Objections to Government's proposed transcript w/att exh. |
| 56 - 1 | 06/28/04 | [Re: DEF 1] Transcript re: Evidentary hrg on def's mot to suppress warratless (dkt # 41) & to suppress evidence seized as a result of warrantless arrest (dkt # 39) held 6/23/04. |
| 57 - 1 | 06/29/04 | Initial R&R recommends DENYING re: DEF 1 motion to suppress evidence seized as a result of warrantless arrest (39-1). Objections due 3:00 p.m., 07/09/04. Reply due NOON 07/16/04. cc: USA, FPD, Judge Beistline |
| 57 - 2 | 06/29/04 | Initial R&R re: DEF 1 motion to suppress warrantless search of automobile  (41-1). Objections due 3:00 p.m., 07/09/04. Reply due NOON 07/16/04. cc: USA, FPD, Judge Beistline |
| NOTE - 5 | 07/02/04 | [Re: DEF 2] Issued WOA (original to USM by USPO). |
| 58 - 1 | 07/02/04 | [Re: DEF 2] PLF 1 motion on shortened time for WOA and revocation of order of release w/att. |
| 59 - 1 | 07/02/04 | [Re: DEF 2] AHB Order granting motion on shortened time for WOA and revocation of order of release (58-1).  cc: USA, FPD, USM, PO |
| NOTE - 6 | 07/06/04 | [Re: DEF 2] USM Notice of Arrest; defendant arrested 7/2/04. |
| 60 - 1 | 07/06/04 | DEF 1 Unopposed motion to extend time for objections by one day (on shortened time). |
| 61 - 1 | 07/07/04 | [Re: DEF 2] RRB Court Minutes [ECR: Debby Willoughby-Lyons] Initial appearance held 7/6/04.  Def detained pending trial.  Order of detention pending trial signed.  cc: AUSA, T. Wonnell, USM, USPO |
| 62 - 1 | 07/07/04 | [Re: DEF 2] RRB Order of Detention Pending Trial. |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A04-0079--CR (RRB)
                              "USA V LADALE WREN ET AL"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 63 - 1 | 07/07/04 | DEF 1 objection to R&R re: DEF 1 motion for severance of defendants for trial (38-1). |
| 64 - 1 | 07/09/04 | [Re: DEF 1-2] RRB Court Minutes [ECR: Denali Elmore] FPTC Held 07/08/04; 3 day trial estimated; trial docs due 07/19/04. cc: USA, FPD, T. Wonnell |
| 65 - 1 | 07/09/04 | DEF 1 objection to R&R re: DEF 1 motion to suppress evidence seized as a result of warrantless arrest (39-1), DEF 1 motion to suppress warrantless search of automobile (41-1) w/att exh. |
| 66 - 1 | 07/12/04 | [Re: DEF 1] AHB Order granting nunc pro tunc to 7/6/04 motion Unopposed motion to extend time for objections by one day (60-1). cc: USA, FPD, Judge Beistline |
| 67 - 1 | 07/13/04 | [Re: DEF 2] Return of WOA executed 7/2/04. |
| 68 - 1 | 07/14/04 | DEF 2 Unopposed motion on shortened time to schedule bail hearing. |
| 69 - 1 | 07/14/04 | [Re: DEF 2] AHB Minute Order granting Unopposed motion on shortened time to schedule bail hearing (68-1); bail rvw hrg set 3:30 p.m., 7/15/04. cc: USA, B. Wonnell, USM, POI |
| 70 - 1 | 07/16/04 | [Re: DEF 2] AHB Court Minutes [ECR: Caroline Edmiston] of bail rvw hrg (held 7/15/04); oral mot to release def placed on record; cont bail rvw hrg set 2:00 p.m., 7/20/04 before MJ Jamin. cc: USA, B. Wonnell, USM, PO, MJ Jamin |
| 71 - 1 | 07/19/04 | [Re: DEF 1-2] PLF 1 Trial Brief. |
| 72 - 1 | 07/19/04 | [Re: DEF 1-2] PLF 1 Proposed Jury Instructions and special verdict forms. |
| 73 - 1 | 07/19/04 | DEF 1 Proposed Jury Instructions w/att exhs. |
| 74 - 1 | 07/19/04 | DEF 1 Proposed Voir Dire Questions. |
| 75 - 1 | 07/20/04 | Final R&R declines to modify initial R&R re: DEF 1 motion for severance of defendants for trial (38-1); matter forwarded to trial judge for determination. cc: USA, FPD, Judge Beistline |
| 76 - 1 | 07/20/04 | Final R&R declines to modify Initial R&R re: DEF 1 motion to suppress evidence seized as a result of warrantless arrest (39-1), DEF 1 motion to suppress warrantless search of automobile (41-1); matter forwarded to trial judge for determination. cc: USA, FPD, Judge Beistline |
| 77 - 1 | 07/20/04 | [Re: DEF 2] Transcript re: Bail review hrg on 6/2/04. |
| 78 - 1 | 07/20/04 | [Re: DEF 1] Partial Transcript re; bail review hrg held 6/10/04. |
| 79 - 1 | 07/20/04 | DEF 1 motion in limine excluding prior conviction evidence filed on shortened time. |
| NOTE - 7 | 07/21/04 | [Re: DEF 3] Issued WOA. |
| NOTE - 8 | 07/21/04 | [Re: DEF 4] Issued WOA. |

```
               UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CRIMINAL DOCKET ENTRIES FOR CASE A04-0079--CR (RRB)
                            "USA V LADALE WREN ET AL"

                               For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 80 - 1 | 07/21/04 | [Re: DEF 2] MDJ Court Minutes [ECR: Caroline Edmiston] re cont bail review hrg hld 7/20/04; def released to 3rd party custodian. w/att list of exhs & witnesses. cc: USA, B. Wonnell, USM, USPO |
| 81 - 1 | 07/21/04 | [Re: DEF 2] Amended Order setting conditions of release. cc: USA, T. Wonnell, USM, USPO |
| 82 - 1 | 07/21/04 | [Re: DEF 2] Copy of MDJ Order of Release re def released 7/20/04. cc: USA, T. Wonnell, USM, USPO |
| 83 - 1 | 07/21/04 | [Re: DEF 1-2] RRB Minute Order denying motion for severance of defendants for trial (38-1), motion to suppress evidence seized as a result of warrantless arrest (39-1); granting/denying as stated motion to suppress warrantless search of automobile (41-1). Court accepts and adopts tne magistrate judge recommendaton.  A FPTC is set for 7/23/04 at 2:30 p.m. ni Courtroom #3.  cc: AUSA, M. Dieni, T. Wonnell, USM, USPO, |
| 84 - 1 | 07/21/04 | [Re: DEF 1-4] PLF 1 First Superseding Indictment. |
| 85 - 1 | 07/21/04 | [Re: DEF 1-4] MDJ Grand Jury Minutes re WOA's to issue re D3-4; no bail re D1-4; in USM cust re D1-2; set for arr & notify USM re D1-2. |
| 86 - 1 | 07/21/04 | [Re: DEF 1] AHB Minute Order re Arr on SIndt set for 7/22/04 at 3:30 p.m. before MJ Jamin. cc: USA, FPD, USM, USPO |
| 87 - 1 | 07/21/04 | [Re: DEF 2] AHB Minute Order re Arr on SIndt set for 7/22/04 at 4:00 p.m. before MJ Jamin. cc: USA, B. Wonnell, USM, USPO |
| NOTE - 9 | 07/22/04 | [Re: DEF 4] USM Notice of Arrest; defendant arrested 7/21/04. |
| NOTE - 10 | 07/22/04 | Notation: Proposed trial date setting for arraignment and notice of speedy trial act ddlns forwarded to chambers. |
| NOTE - 11 | 07/22/04 | [Re: DEF 3] USM Notice of Arrest; defendant arrested 7/22/04. |
| 88 - 1 | 07/22/04 | DEF 1 motion in limine excluding marijuana evidence on shortened time. |
| 89 - 1 | 07/22/04 | [Re: DEF 1] PLF 1 Notice of intent to seek enhanced statutory penalties w/att exh. |
| 90 - 1 | 07/23/04 | [Re: DEF 4] MDJ Court Minutes [ECR: Elisa Singleton] re  Arraignment on First Superseding Indictment (held 07/23/04); FPD to appoint W Carey as CJA counsel; def plead NG; def detained; det hrg set for 7/29 at 10:30 before MJ Roberts; ptms due 8/9/04.  cc: USA, FPD/CJA clerk, W Carey, USPO, USM, Judge Beistline, MJ Roberts |
| 91 - 1 | 07/23/04 | [Re: DEF 4] Financial Affidavit. |
| 92 - 1 | 07/23/04 | [Re: DEF 4] MDJ Order of Detention Pending Hearing set for 07/29/04 at 10:30 am before MJ Roberts. cc: USA, W. Carey, USM, USPO, MJ Roberts |
| 93 - 1 | 07/23/04 | [Re: DEF 4] MDJ Order regarding preparation for trial; meet and confer by 8/5/04; pretial motions due 8/9/04.  cc: USA, W Carey |
| 94 - 1 | 07/23/04 | [Re: DEF 4] Return of WOA; def arrested 7/21/04. |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                     CRIMINAL DOCKET ENTRIES FOR CASE A04-0079--CR (RRB)
                                "USA V LADALE WREN ET AL"
```
---
```
                                  For all filing dates
```
---

| Document # | Filed | Docket text |
|---|---|---|
| 95 - 1 | 07/23/04 | [Re: DEF 3] Return of WOA; def arrested 7/22/04. |
| 96 - 1 | 07/26/04 | [Re: DEF 2] MDJ Court Minutes of arr on SIndt (held 7/22/04); oral mot to cont GRANTED; cont arr on SIndt set 2:15 p.m., 7/23/04. cc: USA, T. Wonnell, USM, PO |
| 97 - 1 | 07/26/04 | [Re: DEF 2] MDJ Order regarding preparation for trial; disc conf due 8/5/04; ptms due 8/9/04. cc: USA, T. Wonnell |
| 98 - 1 | 07/26/04 | [Re: DEF 2] MDJ Court Minutes [ECR: Robin Carter] of cont arr on 1st SIndt (held 7/23/04); def plead not guilty; ptms due 8/9/04; order re: preparation for trial FILED; conditions of release remain as set. cc: USA, T. Wonnell, USM, PO, Judge Beistline |
| 99 - 1 | 07/26/04 | [Re: DEF 1] MDJ Order regarding preparation for trial; disc conf 8/4/04; ptms due 8/9/04. cc: USA, FPD |
| 100 - 1 | 07/26/04 | [Re: DEF 1] MDJ Court Minutes [ECR: Robin Carter] of arr on SIndt (held 7/22/04); arr on SIndt (held 7/22/04); def plead not guilty; det cont as set; ptms due 8/9/04; order re: preparation for trial FILED. cc: USA, FPD, USM, PO, Judge Beistline |
| 101 - 1 | 07/26/04 | [Re: DEF 3] Financial Affidavit. |
| 102 - 1 | 07/26/04 | [Re: DEF 3] RRB Order regarding preparation for trial; disc conf 8/5/04; ptms due 8/9/04. cc: USA, R. Cavanaugh |
| 103 - 1 | 07/26/04 | [Re: DEF 3] MDJ Order of Detention Pending Hearing; det hrg set 3:30 p.m., 7/27/04 before MJ Branson. cc: USA, R. Cavanaugh, USM, PO |
| 104 - 1 | 07/26/04 | [Re: DEF 3] MDJ Court Minutes [ECR: Debby Willoughby-Lyons] of arr on SIndt (held 7/23/04); fin aff FILED; FPD to appoint CJA cnsl; def plead not guilty; def detained; det hrg set 7/27/04 at 3:30 before MJ Branson; order of temp det FILED; ptms due 8/9/04; order re: preparation for trial FILED; cnsl directed to attend FPTC 7/23/04 at 2:30 p.m. cc: USA, FPD (CJA Clerk), R. Cavanaugh, USM, PO, Judge Beistline |
| 105 - 1 | 07/26/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion in limine excluding marijuana evidence on shortened time (88-1). |
| 106 - 1 | 07/26/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion in limine excluding prior conviction evidence filed on shortened time (79-1). |
| 107 - 1 | 07/27/04 | [Re: DEF 1-2] RRB Court Minutes [ECR: Caroline Edmiston] FPTC held 7/23/04. Gov oral motion to continue trial by jury GRANTED. Court finds excludable delay under 3161 (h)(6) and 3161 (h)(7). TBJ set for 7/26/04 is vacated and reset for D1-4 on 9/27/04 at 8:30 a.m. FPTC is set for 9/17/04 at 1:15 p.m. for all defs. D2's conditions of release remain as previously set. D1 detention continued. cc: AUSA, FPD, R. Cavanaugh, W. Carey, T. Wonnell, USM, USPO, MJ Branson, JC |
| 108 - 1 | 07/27/04 | [Re: DEF 1] RRB Order of excludable delay under section 3161(h)(6) and 3161(h)(7). |
| 109 - 1 | 07/27/04 | [Re: DEF 2] RRB Order of excludable delay under section 3161(h)(6) and 3161(h)(7). |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CRIMINAL DOCKET ENTRIES FOR CASE A04-0079--CR (RRB)
                           "USA V LADALE WREN ET AL"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 110 - 1 | 07/27/04 | DEF 3 Attorney Appearance of R. Cavanaugh. |
| 111 - 1 | 07/27/04 | DEF 3 motion to find guidelines unconstitutional w/att memo. |
| 112 - 1 | 07/28/04 | [Re: DEF 3] AHB Order of Detention Pending Hearing. cc: USA, R. Cavanaugh, USM, PO |
| 113 - 1 | 07/28/04 | [Re: DEF 3] AHB Court Minutes [ECR: Debby Willoughby-Lyons] of det hrg (held 7/27/04); requerst for release DENIED; order of det pending trial FILED. cc: USA, R. Cavanaugh, USM, PO |
| 114 - 1 | 07/28/04 | DEF 1 reply to opposition to DEF 1 motion in limine excluding prior conviction evidence filed on shortened time (79-1). |
| 115 - 1 | 07/29/04 | [Re: DEF 4] Order setting conditions of release. cc: USA, Wm. Carey, USM, PO |
| 116 - 1 | 07/29/04 | [Re: DEF 4] CY of JDR Order of Release (original to USM by ECRO). cc: USA, Wm. Carey, USM, PO |
| 117 - 1 | 07/29/04 | [Re: DEF 4] JDR Court Minutes [ECR: Denali Elmore] of det hrg (held 7/29/04); oral mot for release of def GRANTED; order setting conditions of rls FILED; release order SIGNED. cc: USA, Wm. Carey, USM, PO |
| 118 - 1 | 07/29/04 | DEF 3 Notice of potential confilct. |
| 119 - 1 | 08/02/04 | [Re: DEF 1] PLF 1 Discovery conference certificate. |
| 120 - 1 | 08/02/04 | [Re: DEF 2] PLF 1 Discovery conference certificate. |
| 121 - 1 | 08/02/04 | [Re: DEF 3] PLF 1 Discovery conference certificate. |
| 122 - 1 | 08/02/04 | [Re: DEF 4] PLF 1 Discovery conference certificate. |
| 123 - 1 | 08/02/04 | DEF 1 reply to opposition to DEF 1 motion in limine excluding marijuana evidence on shortened time (88-1). |
| 124 - 1 | 08/03/04 | DEF 3 motion for unredacted discovery w/att memo/aff. |
| 125 - 1 | 08/03/04 | DEF 3 motion for reconsideration as to bail. |
| 126 - 1 | 08/03/04 | [Re: DEF 3] PLF 1 opposition to DEF 3 motion for unredacted discovery (124-1) |
| 127 - 1 | 08/05/04 | [Re: DEF 3] AHB Minute Order that hrg re: 125-1 is set 3:00 p.m., 8/9/04. cc: USA, R. Cavanaugh, USM, PO |
| 128 - 1 | 08/05/04 | [Re: DEF 2] CJA appointment of T. Wonnell. |
| 129 - 1 | 08/05/04 | [Re: DEF 3] CJA appointment of R. Cavanaugh. |
| 130 - 1 | 08/05/04 | [Re: DEF 4] CJA appointment of W. Carey. |
| 131 - 1 | 08/06/04 | DEF 3 motion to vacate bail (filed on shortened time). |
| 132 - 1 | 08/06/04 | DEF 3 Notice of affirmative def and request for discovery. |

```
                     UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CRIMINAL DOCKET ENTRIES FOR CASE A04-0079--CR (RRB)
                                  "USA V LADALE WREN ET AL"

                                    For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 133 - 1 | 08/09/04 | DEF 1 motion on shortened time for 5 day ext of time to file PTM's. |
| 134 - 1 | 08/09/04 | DEF 1 motion to strike prejudicial surplusage from Indictment. |
| 135 - 1 | 08/10/04 | [Re: DEF 1] AHB Order granting mot on shortened time for 5 day ext of time to file PTM's (133-1); PTM's due 8/14/04. cc: USA, FPD, B. Wonnell, R. Cavanaugh, W. Carey |
| 136 - 1 | 08/11/04 | [Re: DEF 3] AHB Court Minutes [ECR: Debby Willoughby-Lyons] re: hrg on def's mot for reconsideration held 8/9/04; denying mot for reconsideration as to bail (125-1); terminating in light of this ord: mot to vacate bail fld on shortened time (131-1); def detained; ord of detention previously fld. cc: USA, R. Cavanaugh, USM, USPO |
| 137 - 1 | 08/12/04 | [Re: DEF 1] RRB Order granting motion in limine excluding marijuana evidence on shortened time (88-1).  cc: AUSA, FPD |
| 138 - 1 | 08/13/04 | [Re: DEF 3] AHB Order denying motion for unredacted discovery (124-1). cc: USA, FPD, R. Cavanaugh, W. Carey, T. Wonnell |
| 139 - 1 | 08/13/04 | DEF 1 motion to sever improperly joined counts. |
| 140 - 1 | 08/13/04 | DEF 1 motion to dismiss count 4 on grounds of duplicity. |
| 141 - 1 | 08/13/04 | [Re: DEF 3]  Stipulation for substitution of counsel upon written consent (D. Jones for R. Cavanaugh) w/att entry of appearance |
| 142 - 1 | 08/13/04 | {SEALED} |
| 141 - 2 | 08/16/04 | [Re: DEF 3] AHB Order granting Stipulation for substitution of counsel upon written consent (141-1); D. Jones is substituted in for R.Cavanaugh.  cc: USA, D. Jones, R. Cavanaugh, FPD (CJA Clerk), USM, PO |
| 143 - 1 | 08/16/04 | [Re: DEF 3] Attorney Appearance of D. Jones |
| 144 - 1 | 08/16/04 | {SEALED} |
| 145 - 1 | 08/16/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to strike prejudicial surplusage from Indictment. (134-1). |
| 146 - 1 | 08/19/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to sever improperly joined counts. (139-1) |
| 147 - 1 | 08/19/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to dismiss count 4 on grounds of duplicity. (140-1). |
| NOTE - 12 | 08/20/04 | [Re: DEF 2] Issued WOA. |
| NOTE - 13 | 08/20/04 | [Re: DEF 2] USM Notice of Arrest; defendant arrested 8/20/04. |
| 148 - 1 | 08/20/04 | [Re: DEF 2] PLF 1 motion (ex parte) for issuance of WOA for violation of release conditions pending trial. |
| 148 - 2 | 08/20/04 | [Re: DEF 2] PLF 1 motion to revoke release conditions w/att. |
| 149 - 1 | 08/20/04 | [Re: DEF 2] AHB Order granting motion for issuance of WOA for violation of release conditions pending trial (148-1).  cc: USA, USM |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                        CRIMINAL DOCKET ENTRIES FOR CASE A04-0079--CR (RRB)
                                 "USA V LADALE WREN ET AL"

                               For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 150 - 1 | 08/23/04 | [Re: DEF 1] RRB Order granting motion in limine excluding prior conviction evidence filed on shortened time (79-1).  cc: cnsl |
| 151 - 1 | 08/23/04 | [Re: DEF 2] AHB Order of Detention Pending Trial.  cc: USA, B. Wonnell, USM, PO |
| 152 - 1 | 08/24/04 | [Re: DEF 3] RRB Minute Order denying motion to find guidelines unconstitutional (111-1).  cc: S. Collins, D. Jones |
| 153 - 1 | 08/25/04 | [Re: DEF 2] AHB Court Minutes [ECR: Robin Carter] of hrg on mot to revoke release conditions (148-2) (held 8/23/040; granting motion to revoke release conditions (148-2); order of det pending trial FILED. cc: USA, B. Wonnell, USM, PO |
| 154 - 1 | 08/26/04 | DEF 1 motion in limine. |
| 154 - 2 | 08/26/04 | DEF 1 motion (alternative) for severance of defendants and counts for trial. |
| 155 - 1 | 08/26/04 | DEF 1 reply to opposition to DEF 1 motion to sever improperly joined counts. (139-1). |
| 156 - 1 | 08/26/04 | DEF 1 Unopposed motion to reschedule final pretrial conference from 9/17/04 to 9/16/04. |
| 157 - 1 | 08/27/04 | DEF 1 Certificate of service re: DEF 1 motion in limine or in the alternative motion for severance of defendants and counts for trial(154-1). |
| 158 - 1 | 08/30/04 | [Re: DEF 1-4] RRB Order granting unopposed motion to reschedule final pretrial conference from 9/17/04 to 9/16/04 (156-1).  FPTC set 9/17/04 is vacated and is reset for 9/16/04 at 2:30 p.m.  cc: AUSA, FPD, T. Jones, B. Wonnell, W. Carey, USM, UPSO, MJ Branson |
| 159 - 1 | 08/31/04 | DEF 3 motion on shortened time for bail review hearing. |
| 160 - 1 | 09/01/04 | [Re: DEF 3] AHB Minute Order granting motion on shortened time for bail review hearing (159-1); bail rvw hrg set 9/3/04 at 3:00 p.m.  cc: USA, D. Jones, USM, PO |
| 161 - 1 | 09/01/04 | Initial R&R recommends DENYING re: DEF 1 motion to sever improperly joined counts. (139-1). Objections due 3:00 p.m., 09/09/04. Reply due 3:00 p.m. 09/16/04. cc: USA, FPD, Judge Beistline |
| 162 - 1 | 09/01/04 | Initial R&R recommends DENYING re: DEF 1 motion to strike prejudicial surplusage from Indictment. (134-1). Objections due 3:00 p.m., 09/09/04. Reply due 3:00 p.m., 09/16/04. cc: USA, FPD, Judge Beistline |
| 163 - 1 | 09/01/04 | Initial R&R recommends DENYING re: DEF 1 motion to dismiss count 4 on grounds of duplicity. (140-1). Objections due 09/10/04. Reply due 4:00 p.m., 09/16/04. cc: USA, FPD, Judge Beistline |
| 164 - 1 | 09/02/04 | DEF 1 opposition to DEF 1 motion in limine. (154-1), DEF 1 motion (alternative) for severance of defendants and counts for trial. (154-2). |
| 165 - 1 | 09/07/04 | [Re: DEF 3] AHB Court Minutes [ECR: Linda Christensen] of bail rvw hrg (held 9/3/04); crt denied def's bail application; det continue.  cc: USA, D. Jones, USM, PO |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                      CRIMINAL DOCKET ENTRIES FOR CASE A04-0079--CR (RRB)
                                 "USA V LADALE WREN ET AL"
```

---

```
                                  For all filing dates
```

---

| Document # | Filed | Docket text |
|---|---|---|
| 166 - 1 | 09/09/04 | DEF 1 objection to R&R re: DEF 1 motion to strike prejudicial surplusage from Indictment. (134-1). |
| 167 - 1 | 09/09/04 | DEF 1 objection to R&R re: DEF 1 motion to sever improperly joined counts. (139-1). |
| 168 - 1 | 09/10/04 | [Re: DEF 1] RRB Minute Order denying motion in limine (154-1).  Def's mot for severance of defs and counts for trial (dkt 154-2) is referred to MJ Branson for further consideration.  cc: AUSA, FPD, MJ Branson |
| 169 - 1 | 09/13/04 | DEF 1 motion to accept one-day late filed def's objection to R&R re: duplicity w/att late filed obj. |
| 170 - 1 | 09/14/04 | DEF 1 Errata re: DEF 1 motion to accept one-day late filed def's objection to R&R re: duplicity (169-1). |
| 171 - 1 | 09/15/04 | [Re: DEF 1] AHB Order granting motion to accept one-day late filed def's objection to R&R re: duplicity (169-1).  cc: USA, FPD |
| 172 - 1 | 09/15/04 | DEF 1 objection to R&R re: DEF 1 motion to dismiss count 4 on grounds of duplicity. (140-1). |
| 173 - 1 | 09/15/04 | DEF 2 Notice of Intent to change plea. |
| 174 - 1 | 09/16/04 | Initial R&R recommends DENYING re: DEF 1 motion (alternative) for severance of defendants and counts for trial. (154-2). Objections due 3:00 p.m., 09/20/04. Reply due NOON 09/22/04. cc: USA, FPD, Judge Beistline |
| 175 - 1 | 09/16/04 | {SEALED} |
| 176 - 1 | 09/17/04 | [Re: DEF 1; 3-4] RRB Court Minutes [ECR: Elisa Singleton] re: FPTC held 9/16/04; trial by jury to commence 9/27/04.  cc: S. Collins, M. Dieni, D. Jones, W. Carey, USM, USPO. |
| 177 - 1 | 09/17/04 | {SEALED} |
| 178 - 1 | 09/17/04 | [Re: DEF 1] AHB Minute Order that due to time constraints objs/responses to R&R (174-1) shall be forwarded directly to trial judge for determination.  cc: USA, FPD, Judge Beistline |
| 179 - 1 | 09/17/04 | Final R&R declines to modify Initial R&R re: DEF 1 motion to strike prejudicial surplusage from Indictment (134-1); matter forwarded to trial judge for determination.  cc: USA, FPD, Judge Beistlin |
| 180 - 1 | 09/17/04 | Final R&R declines to modify Initial R&R re: DEF 1 motion to sever improperly joined counts. (139-1); matter forwarded to trial judge for determination.  cc: USA, FPD, Judge Beistline |
| 181 - 1 | 09/17/04 | Final R&R declines to modify Intial R&R re: DEF 1 motion to dismiss count 4 on grounds of duplicity (140-1); matter forwarded to trial judge for determination.  cc: USA, FPD, Judge Beistline |
| 182 - 1 | 09/20/04 | {SEALED} |
| 183 - 1 | 09/20/04 | [Re: DEF 3] PLF 1 motion on shortened time to conduct hearing upon notice of defense counsel's conflict of interest. |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CRIMINAL DOCKET ENTRIES FOR CASE A04-0079--CR (RRB)
                            "USA V LADALE WREN ET AL"

                            For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 184 - 1 | 09/20/04 | [Re: DEF 1; 3] PLF 1 Proposed Jury Instructions and special verdict forms. |
| 185 - 1 | 09/20/04 | DEF 1 objection to R&R re: DEF 1 motion (alternative) for severance of defendants and counts for trial. (154-2) |
| 186 - 1 | 09/21/04 | [Re: DEF 3] RRB Minute Order granting motion on shortened time to conduct hearing upon notice of defense counsel's conflict of interest (183-1).  cc; AUS, D. Jones, USM, USPO |
| 187 - 1 | 09/21/04 | [Re: DEF 1; 3] PLF 1 Errata to proposed jury instructions and special verdict forms. |
| 188 - 1 | 09/21/04 | DEF 3 Notice re: def 3's request for voir dire and jury instructions. |
| 189 - 1 | 09/21/04 | DEF 1 Notice re: Def 1's request for voir dire and jury instructions. |
| 190 - 1 | 09/22/04 | [Re: DEF 1; 3] PLF 1 Notice of intent to use the crt's digital evidence presentation system. |
| 191 - 1 | 09/22/04 | [Re: DEF 1] PLF 1 reply to objection to R&R re: DEF 1 motion to strike prejudicial surplusage from Indictment. (134-1), DEF 1 motion to sever improperly joined counts. (139-1), DEF 1 motion to dismiss count 4 on grounds of duplicity. (140-1) |
| 192 - 1 | 09/23/04 | DEF 3 Notice of intent to use the crt's digital evidence presentation sys. |
| 193 - 1 | 09/23/04 | DEF 4 Unopposed motion to dismiss indictment without prejudice. |
| 194 - 1 | 09/24/04 | [Re: DEF 4] RRB Order granting unopposed motion to dismiss superseding indictment without prejudice (193-1).  Def is released from the conditions of bail the court imposed.  cc: AUSA, W. Carey, USM, UPSO, MJ Branson |
| 195 - 1 | 09/24/04 | [Re: DEF 4] RRB Judgment of Discharge dismissed counts 1S,2S of the Superseding Indictment (84-1).  cc: AUSA, W. Carey, USM, USPO, Def w/cnsl cy, MJ Branson |
| 196 - 1 | 09/24/04 | DEF 1 motion (limited) on shortened time to unseal Giglio proceedings w/att aff. |
| 197 - 1 | 09/24/04 | [Re: DEF 1; 3] RRB Minute Order the time for trial will be 9/28/04 at 8:45. cc: USA, FPD, D. Jones, USM, USPO, JC |
| 198 - 1 | 09/24/04 | [Re: DEF 1] RRB Minute Order denying motion (alternative) for severance of defendants and counts for trial (154-2). cc: USA, FPD, MJ Branson |
| 199 - 1 | 09/24/04 | [Re: DEF 1] RRB Minute Order denying motion to dismiss count 4 on grounds of duplicity (140-1). cc: USA, FPD, MJ Branson |
| 200 - 1 | 09/24/04 | [Re: DEF 1] RRB Minute Order denying motion to strike prejudicial surplusage from Indictment (134-1). cc: USA, FPD, MJ Branson |
| 201 - 1 | 09/24/04 | [Re: DEF 1] RRB Order denying motion to sever improperly joined counts (139-1). cc: USA, FPD, MJ Branson |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CRIMINAL DOCKET ENTRIES FOR CASE A04-0079--CR (RRB)
                            "USA V LADALE WREN ET AL"
    ─────────────────────────────────────────────────────────────────
                            For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 202 - 1 | 09/24/04 | [Re: DEF 1] RRB Order granting motion (limited) on shortened time to unseal Giglio proceedings (196-1) for the purpose of providing FPD cnsl for Mr. Wren a cy of the C.D. of Isaac Felder's COP. Cnsl shall maintain possessof the c.d. and not distribute it to any one outside his immediate office.  The C.d. shall not be copied and shall be delivered to the court at trial.  cc: AUSA, M. Dieni, T. Wonnell, D. Jones |
| 203 - 1 | 09/24/04 | [Re: DEF 1; 3] RRB Court Minutes [ECR: Elisa Singleton] re: Hrg on govt's mot on sht time re: notice of defense counsel's conflict of interest - held 9/24/04; Oral Motion to Continue granted; trial by jury to begin 9/28/04 at 8:30 a.m. cc: USA, M. Dieni, D. Jones, USM, USPO |
| 204 - 1 | 09/24/04 | DEF 3 Waiver of potential conflict of interest and consent to representation. |
| 205 - 1 | 09/24/04 | DEF 4 Waiver of potential conflict of interest and consent to representation. |
| 206 - 1 | 09/24/04 | DEF 3-4 Certificate of service of Waiver of potential conflict of interest and consent to representation for Deborah Holdorf & Alisha Felder. |
| 207 - 1 | 09/27/04 | DEF 1 motion on shortened time to exclude late produced required rule 16 discovery or in the alternative to tontinue trial. |
| 208 - 1 | 09/27/04 | [Re: DEF 1; 3] RRB Minute Order hearing on D1's mot to exclude late pruduced Rule 16 Discovery or in the alternative to continue trial is set for 9/27/04 at 1:30 p.m. in Courtroom #3.  cc: AUSA, D. Jones, M. Dieni, USM, USPO |
| 209 - 1 | 09/27/04 | [Re: DEF 1; 3] PLF 1 motion in limine to preclude use of prior convictions or incidents in the examination of government witnessses. |
| 210 - 1 | 09/27/04 | [Re: DEF 1; 3] RRB Court Minutes [ECR: Elisa Singleton] re: Hrg on Deft's Mot to Exclude Late Produced Req Rule 16 Disc (dk 207) granted; trial by jury set for 9/28/04 vacated; Status Conference set for 9/28/04 at 9:00 am; excludable delay under section 3161(h)(8)(B)(iv).   cc: USA, FPD, D. Jones, USM, USPO, Jury Clerk |
| 211 - 1 | 09/28/04 | [Re: DEF 1; 3] RRB Court Minutes [ECR: Caroline Edmiston] Status hrg held 9/28/04.  TBJ is set for 10/4/04 at 8:30 a.m.  Defs detention continued.  cc: AUSA, FPD, D. Jones,  USM, USPO, JC |
| 212 - 1 | 09/30/04 | DEF 1 motion emergency motion to exclude newly provided late produced required Rule 16. |
| 212 - 2 | 09/30/04 | DEF 1 motion emergency motion to continue trial on shortened time. |
| 213 - 1 | 09/30/04 | [Re: DEF 1; 3] RRB Minute Order re: a hearing on def's motion to exclude or in the alternative to continue trial is set for 10/1/04 at 11:30 a.m. in Courtroom #3.  Judge Beistline to appear telephonically. |
| 214 - 1 | 09/30/04 | DEF 1 opposition to [Re: DEF 1; 3] PLF 1 motion in limine to preclude use of prior convictions or incidents in the examination of government witnessses. (209-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0079--CR (RRB)
"USA V LADALE WREN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 215 - 1 | 09/30/04 | DEF 3 joinder to DEF 1 motion emergency motion to exclude newly provided late produced required Rule 16. (212-1), DEF 1 motion emergency motion to continue trial on shortened time (212-2). |
| 216 - 1 | 10/04/04 | [Re: DEF 1; 3] RRB Court Minutes [ECR: Caroline Edmiston] of hrg on def Wren's emergency mot to exclude newly provided late produced required rule 16 discovery or in the alternative continue trial (212) (held 10/1/04); granting motion emergency motion to exclude newly provided late produced required Rule (212-1), motion emergency motion to continue trial on shortened time (212-2); excludable delay under 18:3161(h)(1)(F) found; TBJ set 10/4/04 is VACATED and RESET to 8:30 a.m., 10/25/04; FPTC set 9:00 a.m., 10/19/04.  cc: USA, FPD, D. Jones, USM, PO, JC, MJ Branson |
| 217 - 1 | 10/05/04 | DEF 3 motion on shortened time for bail review hearing w/att aff of cnsl. |
| 218 - 1 | 10/05/04 | {SEALED} |
| 219 - 1 | 10/05/04 | {SEALED} |
| 220 - 1 | 10/06/04 | [Re: DEF 3] RRB Order denying motion on shortened time for bail review hearing (217-1).  cc: USA, D. Jones, USM, PO |
| 221 - 1 | 10/06/04 | [Re: DEF 1; 3] RRB Order granting motion in limine to preclude use of prior convictions or incidents in the exa (209-1).  cc: USA, M. Dieni, D. Jones |
| 222 - 1 | 10/06/04 | [Re: DEF 1; 3] PLF 1 reply to opposition to [Re: DEF 1; 3] PLF 1 motion in limine to preclude use of prior convictions or incidents in the examination of government witnessses. (209-1). |
| 223 - 1 | 10/15/04 | DEF 1 motion for competency evaluation and competency hearing on shortened time w/attmnt filed under seal. |
| 224 - 1 | 10/15/04 | [Re: DEF 1] RRB Order granting motion for competency evaluation and competency hearing on shortened time (223-1).  The hrg is set for 10/19/04 at 9:00 a.m. cc: AUSA, FPD, USM, USPO |
| 225 - 1 | 10/18/04 | DEF 1 motion in limine on shortened time regarding jailhouse recordings. |
| 225 - 2 | 10/18/04 | DEF 1 motion (or in the alternative) to withdraw as counsel on shortened time. |
| NOTE - 14 | 10/19/04 | [Re: DEF 5] Issued WOA. |
| NOTE - 15 | 10/19/04 | [Re: DEF 6] Issued WOA. |
| 226 - 1 | 10/19/04 | [Re: DEF 2] Return of WOA executed on 8/20/04. |
| 227 - 1 | 10/19/04 | [Re: DEF 1; 3] PLF 1 Second Superseding Indictment. |
| NOTE - 16 | 10/20/04 | [Re: DEF 5] USM Notice of Arrest; defendant arrested 10/19/04. |
| 228 - 1 | 10/20/04 | [Re: DEF 1; 3] AHB Grand Jury Minutes re: no bail set. (Detention per 18:3142).  Set for arraignment and notify USM.  In Custody.  cc: Judge Beistline |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0079--CR (RRB)
"USA V LADALE WREN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 229 - 1 | 10/20/04 | [Re: DEF 5-6] AHB Grand Jury Minutes Warrant of arrest to be issued.  No bail set. (Detention per 18:3142). cc: Judge Beistline |
| 230 - 1 | 10/20/04 | [Re: DEF 1; 3; 5-6] PLF 1 motion to correct typographical error. |
| 231 - 1 | 10/20/04 | [Re: DEF 1; 3; 5-6] AHB Minute Order granting motion to correct typographical error (230-1); clerk directed to substitute a "7" for the "8" on page 10, line 10 of the 2nd SIndt. cc: USA, D. Jones, USM, PO, Judge Beistline |
| 232 - 1 | 10/20/04 | [Re: DEF 1; 3] AHB Minute Order that arr on 2nd SIndt re: Def 1 is set 2:00 p.m., 10/22/04; arr on 2nd SIndt re: Def 3 is set 2:30 p.m., 10/22/04.  cc: USA, FPD, D. Jones, USM, PO |
| 233 - 1 | 10/20/04 | [Re: DEF 1; 3; 5-6] RRB Minute Order status hrg is set for 10/21/04 at 10:30 a.m. in Courtroom #3 re second superseding indictment and the trial set for 10/25/04.    cc: S. Collins, M. Dieni, D. Jones, MJ Branson, USM, USPO |
| 234 - 1 | 10/21/04 | [Re: DEF 5] Financial Affidavit. |
| 235 - 1 | 10/21/04 | [Re: DEF 5] AHB Order regarding preparation for trial; disc conf 10/22/04; ptms due 11/5/04. cc: USA. H. Graper |
| 236 - 1 | 10/21/04 | [Re: DEF 5] AHB Order of Detention Pending Hearing; det hrg set 3:30 p.m. 10/26/04. cc: USA, H. Graper, USM, PO |
| 237 - 1 | 10/21/04 | [Re: DEF 5] AHB Court Minutes [ECR: Denali Elmore] of arr on 2nd SIndt (held 10/20/04); fin aff FILED; FPD to appt cnsl; def plead not guilty; def detained; det hrg set 3:30 p.m. 10/26/04; ptms due 11/5/04; order re: prep for trial FILED. cc: USA, H. Graper, FPD (CJA Clerk), USM, PO, Judge Beistline |
| 238 - 1 | 10/21/04 | [Re: DEF 1; 3] RRB Court Minutes [ECR: Robin Carter] FPTC/ Hrg re def's m ot for competency exam (dkt 223) held 10/19/04; denying motion in limine on shortened time regarding jailhouse recordings (225-1), motion (or in the alternative) to withdraw as counsel on shortened time (225-2), mot for competency hrg (223).  TBJ set for 10/25/04 to procees as scheduled. cc: AUSA, D. Jones, M. Dieni, USM, USPO, JC |
| 239 - 1 | 10/21/04 | {SEALED} |
| 240 - 1 | 10/21/04 | [Re: DEF 1; 3; 5] RRB Court Minutes [ECR: Robin Carter] Status Hrg held 10/21/04.  Defs joint oral mot to declare case complex granted.  TBJ set for 10/25/04 is vacated and reset for 1/19/05 at 8:30 a.m. and FPTC is set for 1/18/05 at 1:30 p.m.  Court found excludable delay under 18 USC 3161 (h)(8)(A)(B); 18 USC 3161 (h)(8)(B)(I) and 18 USC 3161 (h)(8)(B)(ii).  Discovery ddln is set for 1/11/05.  Court advised Gov to have discovery ready before the end of the year before 1/11/05. cc: AUSA, FPD, D. Jones, H Graper, USM, USPO, JC, MJ Branson |
| 241 - 1 | 10/21/04 | [Re: DEF 1; 3] RRB Court Minutes [ECR: Robin Carter] Bail review hearing held 10/21/04.  Bail review hearing continued until 10/27/04 at 9:00 a.m. cc: AUSA, D. Jones, USM, USPO |
| 242 - 1 | 10/25/04 | {SEALED} |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A04-0079--CR (RRB)
                              "USA V LADALE WREN ET AL"
```

---

```
                                   For all filing dates
```

---

| Document # | Filed | Docket text |
|---|---|---|
| NOTE - 17 | 10/26/04 | [Re: DEF 6] USM Notice of Arrest; defendant arrested 10/22/04 in Las Vegas, NV. |
| 243 - 1 | 10/27/04 | [Re: DEF 2] RRB Order granting motion to continue imposition of sentence (242-1).  IOS is continued until 2/10/05 at 8:30 a.m. cc: AUSA, T. Wonnell, USM, USPO |
| 244 - 1 | 10/27/04 | [Re: DEF 1] AHB Order regarding preparation for trial; disc conf cert 10/22/04; ptms due 12/3/04.  cc: USA, FPD |
| 245 - 1 | 10/27/04 | [Re: DEF 1] AHB Court Minutes [ECR: Caroline Edmiston] of arr on 2nd SIndt (held 10/22/04); def plead not guilty; def's det continued; ptms due 12/3/04; order re: preparation for trial FILED. cc: USA, FPD, USM, PO, Judge Beistline |
| 246 - 1 | 10/27/04 | [Re: DEF 3] AHB Order regarding preparation for trial; disc conf 10/22/04; ptms due 12/3/04.  cc: USA, D. Jones |
| 247 - 1 | 10/27/04 | [Re: DEF 3] AHB Court Minutes [ECR: Caroline Edmiston] of arr on 2nd SIndt (held 10/22/04); def plead not guilty; def's det continued; ptms due 12/3/04; order re: preparation for trial FILED. cc: USA, D. Jones, USM, PO, Judge Beistline |
| 248 - 1 | 10/27/04 | [Re: DEF 5] AHB Order of Detention Pending Trial.  cc: USA, H. Graper, USM, PO |
| 249 - 1 | 10/27/04 | [Re: DEF 5] AHB Court Minutes [ECR: Caroline Edmiston]; def's oral mot to vacate hrg GRANTED; def detained; order of det pending trial FILED. cc: USA, H. Graper, USM, PO |
| 250 - 1 | 10/27/04 | [Re: DEF 3] Order setting conditions of release as stated. |
| 251 - 1 | 10/27/04 | (Copy of) [Re: DEF 3] RRB Order of Release to Third Party Custodian, Maxie V. Smith. |
| 252 - 1 | 10/27/04 | [Re: DEF 5] CJA appointment of H. Graper. |
| 253 - 1 | 10/27/04 | [Re: DEF 5] Return of WOA executed on 10/19/04. |
| 254 - 1 | 10/27/04 | [Re: DEF 6] Return of WOA executed on 10/22/04 in Las Vegas, NV |
| 255 - 1 | 10/28/04 | [Re: DEF 3] RRB Court Minutes [ECR: Robin Carter] Continued Bail review hrg held 10/27/04.  Oral mot to release def to third party custodian w/conditions granted.  Order setting conditions of release.  Att exh & wit list.   cc: AUSA, D. Jones, USM, USPO, MJ Branson |
| 256 - 1 | 11/01/04 | [Re: DEF 5] PLF 1 Discovery Conference Certificate. |
| NOTE - 18 | 11/02/04 | Notation: Proposed trial date setting for arraignment & notice of speedy trial act deadlines. |
| 257 - 1 | 11/02/04 | [Re: DEF 6] AHB Court Minutes [ECR: Denali Elmore] re: arr on 2nd SIndt held 11/2/04; FPD to appoint CJA cnsl; W. Dewey apptd; pled not guilty to cts 1,5-7 of 2nd SIndt; ptms due 11/22/04; TBJ set 1/19/05; conditions of rls as set in Nevada adopted w/att conditions of rls. cc: USA, W. Dewey, FPD (CJA Clk), USM, USPO, Judge Beistline |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0079--CR (RRB)
"USA V LADALE WREN ET AL"

For all filing dates

| Document # | | Filed | Docket text |
|---|---|---|---|
| 258 - | 1 | 11/02/04 | DEF 6 Financial Affidavit. |
| 259 - | 1 | 11/02/04 | [Re: DEF 6] Order setting conditions of release & as directed in Nevada's ord setting conditions of rls. cc: USA, W. Dewey, USM, USPO |
| 260 - | 1 | 11/02/04 | [Re: DEF 6] AHB Order regarding preparation for trial; cnsl to meet & confer by 11/5/04; ptms due 11/22/04. cc: USA, W. Dewey |
| 261 - | 1 | 11/02/04 | [Re: DEF 1] PLF 1 Discovery Conference Certificate. |
| 262 - | 1 | 11/02/04 | [Re: DEF 3]PLF 1 Discovery Conference Certificate. |
| 263 - | 1 | 11/03/04 | [Re: DEF 6] Documents transferred from: The District of Nevada (Las Vegas). |
| 264 - | 1 | 11/03/04 | [Re: DEF 6] RRB Minute Order setting trial by jury for 1/19/05 at 8:30 a.m. and FPTC for 1/18/05 at 1;30 p.m. in Courtroom #3.    cc: AUSA, FPD, W. Dewey, D. Jones, H. Graper, jury clerk, USM, USPO, MJ Branson |
| 265 - | 1 | 11/03/04 | [Re: DEF 6] RRB Order of excludable delay under section 3161(h)(7) code R from 1/12/05 to 1/19/05 for a total of 8 days. |
| 266 - | 1 | 11/03/04 | [Re: DEF 6] CJA appointment of W. Dewey. |
| 267 - | 1 | 11/04/04 | {SEALED} |
| 268 - | 1 | 11/05/04 | {SEALED} |
| 269 - | 1 | 11/09/04 | [Re: DEF 6] Certified cy of Documents: intial appearance bond, order appt cnsl; pr bond; order; letter  transferred from: USDC of Nevada. |
| 270 - | 1 | 11/09/04 | [Re: DEF 6] PLF 1  Discovery conference certificate. |
| 271 - | 1 | 11/09/04 | DEF 3 CJA appointment of D. Jones. |
| 272 - | 1 | 11/22/04 | DEF 6 Notice of unavailability of counsel from 11/23/04 to 12/9/04) |
| 273 - | 1 | 11/22/04 | DEF 6 Unopposed motion for extension of time until 12/20/04 to file pretrial motions. |
| 273 - | 2 | 11/23/04 | [Re: DEF 1-3; 5-6] AHB Order granting unoppo mot for ext of time until 12/20/04 to file pretrial mots (273-1). cc: USA, FPD, D. Jones, H. Graper, F. Dewey |
| 274 - | 1 | 12/20/04 | DEF 6 motion for extension of the due date for ptms to 12/30/04. |
| 275 - | 1 | 12/21/04 | [Re: DEF 6] AHB Minute Order denying motion for extension of the due date for ptms to 12/30/04 (274-1).  cc: USA, F. Dewey |
| 276 - | 1 | 12/30/04 | DEF 5 motion to continue trial. |
| 277 - | 1 | 12/30/04 | {SEALED} |
| 278 - | 1 | 12/30/04 | DEF 6 Notice of unavailability of counsel 1/3/05 - 1/4/05. |
| 279 - | 1 | 12/30/04 | DEF 6 motion to continue trial. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0079--CR (RRB)
"USA V LADALE WREN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 279 - 2 | 12/30/04 | DEF 6 motion to set new due date for motions consistent with defense counsel's need to review discovery prior to the filing of motions. |
| 280 - 1 | 12/30/04 | {SEALED} |
| 281 - 1 | 01/03/05 | [Re: DEF 1; 3; 5-6] RRB Minute Order Status hrg re D5 & D6 motions to continue trial is set for 1/6/05 at 10:00 a.m. in Courtroom #3.  cc: AUSA, FPD, D. Jones, H. Graper, F. Dewey, USM, USPO |
| 282 - 1 | 01/03/05 | {SEALED} |
| 283 - 1 | 01/04/05 | {SEALED} |
| 284 - 1 | 01/05/05 | DEF 1 non-opposition to DEF 5 motion to continue trial (276-1), DEF 6 motion to continue trial (279-1) filed on shortened time. |
| 284 - 2 | 01/05/05 | DEF 1 joinder to DEF 5 motion to continue trial (276-1), DEF 6 motion to continue trial (279-1) filed on shortened time. |
| 285 - 1 | 01/05/05 | DEF 3 non-opposition to DEF 5 motion to continue trial (276-1), DEF 6 motion to continue trial (279-1). |
| 285 - 2 | 01/05/05 | DEF 3 joinder to DEF 5 motion to continue trial (276-1), DEF 6 motion to continue trial (279-1). |
| 286 - 1 | 01/06/05 | [Re: DEF 1; 3; 5-6] RRB Court Minutes [ECR: Denali Elmore] Status hrg re motions to continue trial.  Court granted motion to continue trial (276-1), motion to continue trial (279-1).  The FPTC set 1/18/05 is vacated and reset for 4/14/05 at 8:30 a.m., and the TBJ set 1/19/05 is vacated and reset for 4/18/05 at 8:30 a.m.  Mr. Jones oral motion to renew the motion to sever  re D3 was denied. Motion to continue pretial motions deadlines is referred to the Magistrate Judge.  Bail status remains as previously set.  Court found excludable delay under 18 USC section 3161 (h)(8)(A)(B).  cc: AUSA, FPD, D. Jones, H. Graper, F. Dewey, USM, USPO, Mj Branson, JC |
| 287 - 1 | 01/11/05 | DEF 5 motion to reset a due date for pretrial motions. |
| 288 - 1 | 01/11/05 | {SEALED} |
| 289 - 1 | 01/12/05 | {SEALED} |
| 290 - 1 | 01/14/05 | [Re: DEF 1; 3; 5-6] RRB Minute Order granting motion to set new due date for motions consistent with defense counsel's needs (279-2), motion to reset a due date for pretrial motions (287-1).  The pretrial ddln for all defs in this case is extended to 2/18/05. cc: AUSA, FPD, D. Jones, H. Graper, W, Dewey |
| 291 - 1 | 01/14/05 | {SEALED} |
| 292 - 1 | 01/20/05 | {SEALED} |
| 293 - 1 | 01/20/05 | {SEALED} |
| 294 - 1 | 01/21/05 | {SEALED} |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0079--CR (RRB)
"USA V LADALE WREN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 295 - 1 | 01/21/05 | DEF 3 Unopposed motion on shortened time for bail review hearing. |
| 296 - 1 | 01/24/05 | [Re: DEF 3] RRB Order granting unopposed motion on shortened time for bail review hearing (295-1).  Bail review hrg is set for 1/27/05 at 10:00 a.m. cc: AUSA, D. Jones, USM, USPO |
| 297 - 1 | 01/28/05 | [Re: DEF 3] RRB Court Minutes [ECR: Caroline Edmiston] Bail review hrg held 1/27/05.  Bail review hrg continued until 1/28/05 at 2:00 p.m. before Judge Beistline.  cc: AUSA, D. Jones, USM, USPO |
| 298 - 1 | 01/31/05 | [Re: DEF 3] RRB Court Minutes [ECR: Robin Carter] continued bail review hearing held 1/28/05. Oral mot to release the def with conditions granted.  Previous third-party custodian releaved and Kristina Chere Carrier will become the third-party custodian effective 1/31/05 w/att witness list.  cc: AUSA, D. Jones, USM, USPO, MJ Branson |
| 299 - 1 | 01/31/05 | [Re: DEF 3] Order setting conditions of release. cc: AUSA, D. Jones, USM, USPO, MJ Branson, Def w/cnsl cy |
| 300 - 6 | 02/18/05 | DEF 6 motion to dismiss the second superseding indictment against defendant M. Martinez |
| 300 - 2 | 02/18/05 | DEF 6 motion (request) for evidentiary hearing. |
| 301 - 1 | 02/23/05 | DEF 6 Notice of unavailability of Wm. F. Dewey from 2/24/05 through 3/4/05. |
| 302 - 1 | 02/24/05 | DEF 6 Unopposed motion on shortened time for extension of time until 3/2/05 to file response to Def's mot to dismiss. |
| 303 - 1 | 02/24/05 | [Re: DEF 6] RRB Order granting motion Unopposed motion on shortened time for extension of time until 3/2/05 (302-1).  cc: AUSA, W. Dewey |
| 304 - 1 | 03/02/05 | DEF 6 opposition to DEF 6 motion to dismiss the second superseding indictment against defendant M. Martinez (300-1). |
| 305 - 1 | 03/04/05 | [Re: DEF 6] AHB Minute Order Evid hrg re D6 mot to dismiss second SIndt set for 3/9/05 at 10:00 a.m. in Courtroom #5. cc: AUSA, W. Dewey, USM, USPO |
| 306 - 1 | 03/08/05 | DEF 6 motion for approval of transportation at government expense filed on shortened time. |
| 307 - 1 | 03/08/05 | DEF 6 Unopposed motion for continuance of evidentiary hearing set 3/9/05. |
| 307 - 2 | 03/08/05 | [Re: DEF 6] AHB Order granting Unopposed motion for continuance of evidentiary hearing set 3/9/05 (307-1).  Evidentiray hrg is continued until 3/16/05 at 10:00 a.m.  Court found excludable delay under 3161 (h).  cc: AUSA, F. Dewey, USM, USPO |
| 308 - 1 | 03/08/05 | [Re: DEF 6] AHB Order granting motion for approval of transportation at government expense filed on shortenened time for hearing set for 3/16/05 at 10:00 a.m. (306-1)  cc: AUSA, F. Dewey, USM, USPO |
| 309 - 1 | 03/15/05 | [Re: DEF 6] AHB Order granting non-custodial transportation from Anchorage, Ak to Las Vegas at gov expenses after evidhrg on 3/15/05. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0079--CR (RRB)
"USA V LADALE WREN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | cc: AUSA, F. Dewey, USM, USPO |
| 310 - 1 | 03/15/05 | [Re: DEF 6] AHB Court Minutes [ECR: Caroline Edmiston] Evidentiary hearing on defendant's motion to dismiss second superseding indictment (held 03/15/05).  Def to file reply brief by 03/18/05; def's mot to dismiss second superseding indictment (300-1) under advisement; R&R to issue; expedited transcript ordered; wit/exh list att; plt to file exhibit 2 by 03/18/05. cc: USA, W. DEWEY,USPO,ECR,USM. |
| 311 - 1 | 03/17/05 | {SEALED} |
| 312 - 1 | 03/18/05 | DEF 6 reply to opposition to DEF 6 motion to dismiss the second superseding indictment against defendant M. Martinez (300-1) w/att exhs. |
| 313 - 1 | 03/18/05 | [Re: DEF 6] PLF 1 Notice of filing exh 2 per crt ord @ dkt 110 re: DEF 6 motion to dismiss 2nd SIndt against defendant M. Martinez (300-1) w/att exh. (one CD forwarded to MJ Branson w/cy of dkt 313) |
| 314 - 1 | 03/21/05 | {SEALED} |
| 315 - 1 | 03/22/05 | [Re: DEF 6] PLF 1 Transcript of Evidentiary Hearing on Defendant's Motionto Dismiss Second Superseding Indictment (held 03/15/05). |
| 316 - 1 | 03/23/05 | {SEALED} |
| 317 - 1 | 03/25/05 | {SEALED} |
| 318 - 1 | 03/31/05 | DEF 5 Notice of name change. |
| 319 - 1 | 04/01/05 | Initial R&R re: DEF 6 motion to dismiss the second superseding indictment against defendant M. Martinez (300-1); Recommended be denied; Objections due 04/04/05. Reply due 04/07/05. Objections & Reply to USDJ. cc: USA, W. Dewey, Judge Beistline |
| 320 - 1 | 04/01/05 | DEF 3 motion for change of plea hearing w/att aff. |
| 321 - 1 | 04/04/05 | DEF 5 Notice of Intent to change plea. |
| 322 - 1 | 04/04/05 | DEF 6 objection to R&R re: DEF 6 motion to dismiss the second superseding indictment against defendant M. Martinez (300-1). |
| 323 - 1 | 04/04/05 | {SEALED} |
| 324 - 1 | 04/05/05 | [Re: DEF 3] RRB Order granting motion for change of plea hearing (320-1).  COP hrg is set for 4/7/05 at 1:30 p.m.  cc: AUSA, D. Jones, USM, USPO, MJ Branson |
| 325 - 1 | 04/05/05 | [Re: DEF 3] PLF 1 Plea Agreement. |
| 326 - 1 | 04/06/05 | [Re: DEF 1; 3; 5-6] RRB Minute Order FPTC set for 4/14/05 is reset for 4/12/05 at 9:00 a.m. in Courtroom #2. cc: AUSA, FPD, D. Jones, H. Graper, F. Dewey, USM, USPO, MJ Branson |
| 327 - 1 | 04/06/05 | DEF 3 motion expedited motion for to reset change of plea hearing. |
| 328 - 1 | 04/06/05 | [Re: DEF 3] RRB Minute Order granting motion expedited motion for to reset change of plea hearing (327-1).  COP set 4/7/05 is reset for 4/12/05 at 11:00 a.m. in courtroom #2.  cc: AUSA, D. Jones, USM, USPO, MJ Branons |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0079--CR (RRB)
"USA V LADALE WREN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 323 - 2 | 04/07/05 | {SEALED} |
| 329 - 1 | 04/07/05 | [Re: DEF 5] RRB Minute Order a COP hrg is set for 4/12/05 at 9:30 a.m. in Courtroom #2.  cc: AUSA, H. Graper, USM, USPO, MJ Branson |
| 330 - 1 | 04/07/05 | [Re: DEF 5] PLF 1 Plea Agreement. |
| 331 - 1 | 04/08/05 | DEF 6 Notice of Intent to change plea. |
| 331 - 2 | 04/08/05 | DEF 6 motion (request) to vacate pretrial cong and to schedule a change of plea hearing. |
| 332 - 1 | 04/11/05 | DEF 1 Proposed Jury Instructions w/att exhs. |
| 333 - 1 | 04/11/05 | DEF 1 motion (Request) for voir dire. |
| 334 - 1 | 04/11/05 | DEF 1 motion to compel production of potentially exculpatory probation records filed on shortened time. |
| 335 - 1 | 04/12/05 | [Re: DEF 6] RRB Minute Order COP is set for 4/18/05 at 2:00 p.m. in Courtroom #2.  FPTC & TBJ for Def Martinez are vacated.  cc: AUSA, W. Dewey, USM, USPO, MJ Branson |
| 336 - 1 | 04/12/05 | [Re: DEF 1] RRB Court Minutes [ECR: Elisa Singleton] re FPTC held 4/12/05; tbj to begin 4/18/05 at 8:30 am; estimated length of 4 days; Mot to Compel Production of Potentially Exculpatory Probation Records (dkt 334) court to review records in camera; parties to file proposed jury instructions by cob 4/13/05.  cc: USA, FPD, USM, USPO |
| 337 - 1 | 04/12/05 | [Re: DEF 5] RRB Court Minutes [ECR: Elisa Singleton] re PCOP (held 4/12/05) deft changed plea to guilty on ct 1 of the 2nd SInd; IOS set 6/15/05 at 1:30 p.m.  cc: USA, FPD, USM, USPO, Jury Clerk, MJ Branson |
| 338 - 1 | 04/12/05 | [Re: DEF 6] PLF 1 Plea Agreement. |
| 339 - 1 | 04/13/05 | [Re: DEF 3] RRB Court Minutes [ECR: Caroline Edmiston] re PCOP (held 04/12/05); def changed pled to guilty on Ct 3 of the SSIndt; IOS set 07/52/05 @ 1:15; Cts 1 & 4 of the SSIndt to be dismissed at IOS; conditions of release remain as set except modified in court; FPTC set 04/14/05 @ 8:30 Vacated; TBJ set 04/18/05 @ 8:30 Vacated. cc: USA, D. Jones, USPO, USM, Jury Clerk, MJ Branson. |
| 340 - 1 | 04/13/05 | [Re: DEF 1] RRB Order denying motion to compel production of potentially exculpatory probation records file (334-1).  cc: AUSA, FPD |
| 341 - 1 | 04/13/05 | [Re: DEF 1] PLF 1 Proposed Amended Jury Instructions & special verdict forms. |
| 342 - 1 | 04/13/05 | [Re: DEF 1] PLF 1 Proposed Voir Dire. |
| 343 - 1 | 04/15/05 | DEF 1 Unopposed motion on shortened time to commence the presentation of the case at 1:30 p.m. 4/19/05. |
| 344 - 1 | 04/15/05 | DEF 1 motion for recusal of judge filed on shortened time. |
| 345 - 1 | 04/15/05 | [Re: DEF 1] RRB Minute Order hrg on defs mot to recuse Judge set for 4/15/05 at 3:30 p.m. in Courtroom #2. c: AUSA, FPD, USM, USPO |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0079--CR (RRB)
"USA V LADALE WREN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 346 - 1 | 04/15/05 | DEF 1 Notice of Objections to govements proposed amended jury instructons and request for jury instructions in conformity with these objections. |
| 347 - 1 | 04/15/05 | [Re: DEF 1] PLF 1 Notice regarding admission of co-conspirator statement. |
| 348 - 1 | 04/18/05 | [Re: DEF 1] RRB Minute Order Status hrg is set for 4/18/05 at 1:30 p.m. in Courtroom #2.  cc: AUSA, FPD, USM, USPO |
| 349 - 1 | 04/18/05 | [Re: DEF 1] RRB Court Minutes [ECR: Caroline Edmiston] re Hrg on def's mot for recusal of judge (dkt 344) held 04/15/05; denying motion Unopposed motion on shortened time to commence the presentation of the (343-1). Crt to reassign mot hrg re mot for recusal of judge (344-1) before another Judge to review and rule; Parties joint oral mot to cont TBJ to 04/20/05 Granted; Crt directed parties to file briefs by 04/18/05.  cc: USA, FPD, USPO, USM. |
| 349A- 1 | 04/18/05 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for recusal of judge filed on shortened time (344-1). |
| 350 - 1 | 04/19/05 | [Re: DEF 1] RRB Court Minutes [ECR: Elisa Singleton/April Karper] re Status Hrg (held 4/18/05); presentence file turned over to defense counsel for cross-examination; defense counsel ordered not to reproduce or share contents; motion for recusal referred to Judge Sedwick; TBJ vacated and reset to 5/16/05 at 8:30 am.  cc: USA, FPD, USM, USPO, Jury Clerk, Judge Sedwick |
| 351 - 1 | 04/19/05 | [Re: DEF 6] RRB Court Minutes [ECR: Elisa Singleton/April Karper] re PCOP (held 4/18/05); def changed plea to guilty on ct 7 of the 2nd Superseding Indt; IOS set 7/6/05 at 9:00 am; TBJ vacated.  cc: USA, W. Dewey, USM, USPO, MJ Branson, Jury Clerk |
| 352 - 1 | 04/21/05 | {SEALED} |
| 353 - 1 | 04/22/05 | [Re: DEF 1] RRB Minute Order the motion for recusal at dkt 344 is referred to Judge Sedwick for final determination. Trial continued until 5/16/05. Crt found excludable delay (T code). cc: ASUA, FPD, Judge Sedwick |
| 354 - 1 | 04/22/05 | [Re: DEF 2] RRB Order granting motion Unopposed motion to continue sentencing (352-1).  IOS  set 4/28/05 is vacated and continued to 5/27/05 at 9:00 a.m. in courtroom #2.  cc: AUSA, T. Wonnell, USM, USPO |
| 355 - 1 | 04/29/05 | [Re: DEF 1] JWS Order denying motion for recusal of judge filed on shortened time (344-1). cc: USA, FPD, Judge Beistline |
| 356 - 1 | 04/29/05 | [Re: DEF 1] JWS Minute Order reassigning case to Judge Fitzgerald for all further proceedings; TBJ remains set on 5/16/05 but will begin @ 9:00 a.m.; FPTC set 5/16/05 @ 8:30 a.m.. cc: USA, FPD, USM, USPO, MJ Branson, Judge Beistline, Judge Fitzgerald, JC |
| 357 - 1 | 05/03/05 | [Re: DEF 1] JMF Minute Order vacating FPTC set for 5/16/05 at 8:30 am. cc: USA, FPD, USM |
| 358 - 1 | 05/03/05 | {SEALED} |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                     CRIMINAL DOCKET ENTRIES FOR CASE A04-0079--CR (RRB)
                                "USA V LADALE WREN ET AL"

                                   For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 359 - 1 | 05/04/05 | {SEALED} |
| 360 - 1 | 05/06/05 | DEF 1 motion (renewed) in limine regarding inadmissible evidence on shortened time w/att aff. |
| 360 - 2 | 05/06/05 | DEF 1 motion (request) for hearing on shortened time w/att aff. |
| 361 - 1 | 05/06/05 | {SEALED} |
| 362 - 1 | 05/06/05 | {SEALED} |
| 363 - 1 | 05/06/05 | {SEALED} |
| 364 - 1 | 05/06/05 | {SEALED} |
| 364 - 2 | 05/09/05 | {SEALED} |
| 365 - 1 | 05/09/05 | DEF 1 motion to limit the first day of trial to jury selection, filed on shortened time. |
| 366 - 1 | 05/10/05 | DEF 1 Notice of withdrawal of mot to limit 1st day of trial to jury selection fld on shortened time. |
| 366 - 2 | 05/10/05 | Clerk's Notice withdrawing motion to limit the first day of trial to jury selection (365-1). |
| 367 - 1 | 05/10/05 | {SEALED} |
| 368 - 1 | 05/10/05 | {SEALED} |
| 369 - 1 | 05/10/05 | {SEALED} |
| 370 - 1 | 05/11/05 | [Re: DEF 1] PLF 1 (renewed) opposition to DEF 1 motion (renewed) in limine regarding inadmissible evidence on shortened time (360-1). |
| 371 - 1 | 05/12/05 | [Re: DEF 1] JMF Order denying motion (renewed) in limine regarding inadmissable evidence on shortened time (360-1); granting motion (request) for hearing on shortened time (360-2).  cc: USA, FPD |
| 372 - 1 | 05/13/05 | [Re: DEF 3] PLF 1 motion (ex parte) expedited consideration for issuance of arrest warrant for violation of release conditions pending trial. |
| 373 - 1 | 05/13/05 | [Re: DEF 1] PLF 1 Response to Defendant's Objections to the Government's Proposed Jury Instructions. |
| 374 - 1 | 05/13/05 | [Re: DEF 1] JMF Minute Order reassigning case to Judge Sedwick for trial; trial remains set for Monday May 16, 2005 at 9:00 a.m. with a Final Pretrial Conference set for 8:30 a.m.  cc: USA, FPD, USM, USPO, Judge Sedwick |
| NOTE - 19 | 05/16/05 | [Re: DEF 3] Issued WOA on 5/16/05 |
| 375 - 1 | 05/16/05 | [Re: DEF 1] JWS Court Minutes [ECR: Caroline Edmiston] RE FPTC/COP Hearing (held 05/16/05); terminating in light of this order: motion (Request) for voir dire (333-1); Def changed plea to Guilty on Counts 1, 2, and 4 of the Second SIndt; Counts 3, 5, 6, and 7 of the Second SIndt to be dismissed at IOS; IOS set 08/03/05 at 8:30 a.m. before Judge |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0079--CR (RRB)
"USA V LADALE WREN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | Sedwick; Defendant's detention cont pending IOS. cc: USA, FPD, USM, USPO, JC, Judge Beistline. |
| 376 - 1 | 05/16/05 | [Re: DEF 3] JWS Order granting expedited consideration of mot for issuance of arrest war for viol of crt's release conds (372-1). cc: USA, USM, Def w/USM cy, USPO |
| NOTE - 20 | 05/17/05 | [Re: DEF 3] USM Notice of Arrest; defendant arrested. |
| 377 - 1 | 05/17/05 | [Re: DEF 3] Return of WOA executed on 5/17/05. |
| 378 - 1 | 05/18/05 | [Re: DEF 3] AHB Court Minutes [ECR: April Karper/Elisa Singleton] re I/A on Vio of Conditions of Pre-Trial Rls (held 5/18/05); Def Remanded; cc: USA, D. Jones, USM, USPO, Judge Beistline. |
| 379 - 1 | 05/18/05 | [Re: DEF 3] RRB Order of Detention Pending Trial. cc: AUSA, D. Jones, USM, USPO, MJ Branson |
| 380 - 1 | 05/23/05 | {SEALED} |
| 381 - 1 | 05/24/05 | [Re: DEF 2] PLF 1 Sentencing Memorandum. |
| 382 - 1 | 05/26/05 | {SEALED} |
| 383 - 1 | 05/27/05 | [Re: DEF 2] RRB Court Minutes [ECR: April Karper] re IOS (held 5/27/05); granting motion for downward departure (382-1); Sentence Imposed as stated in judg; cc: USA, T. Wonnell, USM, USPO. |
| 384 - 1 | 06/01/05 | [Re: DEF 2] RRB Judgment dismissed or Other count(s) 1S of document (84-1); pleaded guilty to count(s) 2S of document (84-1); Ct 1 SIndt dismissed in mot of govt; def sentenced to 10 mos imprisonment; 36 mos SR; $100 SA. cc: USA, T. Wonnell, USM, PO, Finance, FLU, Def (by cnsl) |
| 385 - 1 | 06/01/05 | DEF 3 motion on shortened time for bail hearing before judge Beistline. |
| 386 - 1 | 06/01/05 | [Re: DEF 3] RRB Order granting motion on shortened time for bail hearing before judge Beistline (385-1); bail rvw hrg set 6/3/05 at 11:15 a.m. cc: USA, D. Jones, USM, PO |
| 387 - 1 | 06/01/05 | {SEALED} |
| 388 - 1 | 06/01/05 | DEF 3 Notice of absence from state from 6/7/05 through 7/24/05. |
| 389 - 1 | 06/02/05 | DEF 3 motion expedited motion for bail review hearing change of time 6/3/05 in the afternoon, or in the alternative on 6/6/05 before 1:00 p.m. |
| 390 - 1 | 06/03/05 | [Re: DEF 3] RRB Order granting motion expedited motion for bail review hearing change of time (389-1). Bail review hrg set 6/3/05 is vacated and reset for 6/6/05 at 9:00 a.m. cc: AUSA, D. Jones, USM, UPSO |
| 391 - 1 | 06/06/05 | [Re: DEF 3] RRB Court Minutes [ECR: Elisa Singleton] re Bail Review Hearing (held 6/6/05); request for release denied; IOS reset to 7/14/05 at 11:20 a.m. cc: USA, L. Wells, USM, USPO, MJ Branson |
| 392 - 1 | 06/06/05 | {SEALED} |
| 393 - 1 | 06/07/05 | [Re: DEF 3] RRB Minute Order IOS is reset for 7/14/05 at 11:20 a.m. Def cnsl, upon agreement of def may appear telephonically. cc: S. Collins, |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A04-0079--CR (RRB)
                            "USA V LADALE WREN ET AL"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | D. Jones, USM, UPSO |
| 394 - 1 | 06/16/05 | {SEALED} |
| 394 - 2 | 06/16/05 | {SEALED} |
| 395 - 1 | 06/27/05 | DEF 6 motion (ex parte) for approval of transportation and expenses pursuant to 18:4282 and/or 4285, filed on shortened time. |
| 396 - 1 | 06/28/05 | [Re: DEF 6] RRB Order granting motion for approval of transportation and expenses pursuant to 18:4282 and/or 4285 (395-1). cc: AUSA, W. Dewey, USM, USPO |
| 397 - 1 | 06/29/05 | DEF 6 Sentencing Memorandum. |
| 398 - 1 | 07/05/05 | [Re: DEF 6] PLF 1 Sentencing Memorandum. |
| 399 - 1 | 07/06/05 | [Re: DEF 6] RRB Court Minutes [ECR: Elisa Singleton] re IOS (held 7/6/05); sentence imposed as stated in the judgment; oral motion to dismiss cts 1-SS, 5-SS, and 6SS granted; defense counsel's mot for Transportation granted. cc: USA, W. Dewey, USM, USPO |
| 400 - 1 | 07/06/05 | [Re: DEF 6] RRB Order granting USM transport of def from Anch, AK to Las Vegas, Nevada. cc: USA, W. Dewey, USM, USPO |
| 401 - 1 | 07/07/05 | [Re: DEF 3] PLF 1 Sentencing Memorandum. |
| 402 - 1 | 07/08/05 | [Re: DEF 6] RRB Judgment dism cts 1SS,5SS,6SS of 2nd SIndt (227-1); pleaded guilty to ct 7SS of 2nd SIndt (227-1); sentenced to 60 mos prob; $100.00 SA. cc: USA, W. Dewey, Def w/cnsls cy, USM, USPO, MJ Branson, Finance, FLU |
| 403 - 1 | 07/12/05 | DEF 1 Unopposed motion to continue 8/5/05 sentencing w/att aff. |
| 404 - 1 | 07/14/05 | [Re: DEF 3] RRB Court Minutes [ECR: April Karper] re IOS (held 7/14/05); sentence imposed as stated in judg. |
| 405 - 1 | 07/14/05 | [Re: DEF 1] JWS Order granting unoppo mot to continue sentencing (403-1); 8/3/05 IOS reset for 10/14/05 @ 8:30 a.m.. cc: USA, FPD, USM, USPO |
| 406 - 1 | 07/18/05 | [Re: DEF 3] RRB Judgment dismissed or Other counts 1SS & 4SS of document (227-1); pleaded guilty to count(s) 3SS of document (227-1). Imprisonment for a term of 6 months. Def is remanded to the custody of the USM. SR 2 years w/standard and special conditions. SA $100.00. cc: AUSA, D. Jones, USM, USPO, Def w/cnsl cy, MJ Branson, Finance, FLU |
| 407 - 1 | 07/18/05 | {SEALED} |
| 408 - 1 | 07/20/05 | [Re: DEF 2] Partial Transcript re: IOS held 5/27/05. |
| 407 - 2 | 07/21/05 | {SEALED} |
| 409 - 1 | 07/21/05 | [Re: DEF 6] Partial Transcript re IOS (held 7/6/05). |
| 410 - 1 | 08/04/05 | [Re: DEF 5] PLF 1 Sentencing Memorandum. |
| 411 - 1 | 08/05/05 | {SEALED} |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A04-0079--CR (RRB)
"USA V LADALE WREN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 412 - 1 | 08/05/05 | {SEALED} |
| 413 - 1 | 08/05/05 | {SEALED} |
| 414 - 1 | 08/11/05 | {SEALED} |
| 415 - 1 | 08/11/05 | {SEALED} |
| 415 - 2 | 08/12/05 | {SEALED} |
| 416 - 1 | 08/17/05 | [Re: DEF 5] RRB Court Minutes [ECR: Robin Carter] Re: Cont IOS held 8/17/05; sent imposed as stated in judg. |
| 417 - 1 | 08/18/05 | [Re: DEF 5] RRB Judgment pleaded guilty to count 1SS of document (227-1). Imprisonment for a term of 12 months & 1 day.  Def is remanded to the custody of the USM.  SR 3 years w/standard and special conditions. SA $100.00.  cc: AUSA, H. Graper, USM, USPO, USPO, MJ Roberts, Def w/cnsl cy, Flu, Finance |
| 418 - 1 | 08/19/05 | [Re: DEF 3] Partial Transcript re: IOS held 7/14/05. |
| 419 - 1 | 08/31/05 | {SEALED} |
| 419 - 2 | 08/31/05 | {SEALED} |
| 420 - 1 | 08/31/05 | {SEALED} |
| 420 - 2 | 09/06/05 | {SEALED} |
| 421 - 1 | 09/08/05 | {SEALED} |
| 422 - 1 | 09/09/05 | {SEALED} |
| 421 - 2 | 09/12/05 | {SEALED} |
| 422 - 2 | 09/13/05 | {SEALED} |
| 423 - 1 | 10/07/05 | DEF 1 Unopposed motion for 1-day extension of time to file sentencing memo w/att aff. |
| 424 - 1 | 10/07/05 | [Re: DEF 1] PLF 1 Sentencing Memorandum. |
| 425 - 1 | 10/11/05 | [Re: DEF 1] JWS Order granting unoppo mot for 1-day ext of time to file sentencing memo (423-1); sentencing memos due 10/11/05. cc: USA, FPD, USPO |
| 426 - 1 | 10/11/05 | [Re: DEF 5] PARTIAL Transcript Re: Cont IOS held 08/17/05. |
| 427 - 1 | 10/11/05 | DEF 1 Sentencing Memorandum w/att exhs. |
| 428 - 1 | 10/13/05 | DEF 1 Notice of def's letter to the crt for sentencing filed on shortened time w/att letters. |
| 429 - 1 | 10/17/05 | {SEALED} |
| 430 - 1 | 10/19/05 | [Re: DEF 1] JWS Judgment dism cts 3SS,5SS,6SS,7SS of 2nd SIndt (227-1); pleaded guilty to cts 1SS,2SS,4SS of 2nd SIndt (227-1); sentenced to 110 |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA

CRIMINAL DOCKET ENTRIES FOR CASE A04-0079--CR (RRB)

"USA V LADALE WREN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | mos on cts 1, 2 & 4 w/terms to run concur; 72 mos SR on each of cts 1, 2 & 4 w/terms to run concur; $300.00 SA. cc: USA, FPD, Def w/cnsls cy, USM, USPO, MJ Branson, Finance, FLU |
| 431 - 1 | 10/24/05 | DEF 1 Unopposed motion to correct pre-sentence report w/att aff. |
| 432 - 1 | 10/25/05 | DEF 1 appeal to 9CCA of (430-1) filed 10/19/05 from sentence in Cts 1,2, & 4. cc:USA, FPD, USM, PO, Judge Sedwick, 9CCA |
| NOTE - 21 | 10/26/05 | Transmittal: Forwarded notice of appeal (432-1) to 9CCA. |
| 433 - 1 | 10/26/05 | [Re: DEF 1] JWS Order granting unoppo mot to correct pre-sentence rpt (431-1); prob to prepare & iss 2nd revised PSR. cc: USA, FPD, USM, USPO |
| 434 - 1 | 10/26/05 | [Re: DEF 1] Cy 9CCA Time Schedule Order. (432-1) cc:USA, FPD, USM, PO, ECR, Judge Sedwick, 9CCA (original) |
| 435 - 1 | 10/26/05 | [Re: DEF 3] RRB Order modifying conditions of supervised release as stated. cc: USPO |
| 436 - 1 | 10/26/05 | [Re: DEF 2] RRB Order modifying conditions of supervised release as stated.  cc: USPO |
| 437 - 1 | 11/15/05 | [Re: DEF 1] Partial Transcript re IOS (held 10/14/05). |
| 438 - 1 | 11/15/05 | DEF 1 Transcript Designation/Order Form re: notice of appeal (432-1) w/order form. cc:ecr |
| 439 - 1 | 11/22/05 | DEF 3 motion (ex parte) for approval of excess CJA 20 compensation for attorney fees in the amount of $7,821.00 w/att voucher. |
| 439 - 2 | 11/23/05 | {SEALED} |
| 440 - 1 | 12/16/05 | DEF 1 motion to unseal record for limited purpose. |
| 441 - 1 | 12/18/05 | [Re: DEF 1] JWS Order granting motion to unseal record for limited purpose (440-1). cc: S. Collins, M. Dieni |